# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0311−1 | User: admin | Date Created: 6/5/2023 |
| Case: 23−10710−MFW | Form ID: 309C | Total: 608 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | NWon, LLC | 2051 Midway Road | Lewisvile, TX 75056 | |
| tr | David W. Carickhoff | Archer & Greiner, P.C. | 300 Delaware Ave, Suite 1100 | Wilmington, DE 19801 |
| aty | Sean Matthew Beach | Young, Conaway, Stargatt & Taylor | 1000 North King Street | Wilmington, DE 19801 |
| 18225685 | 1146 Dissolution, Inc. | 2051 Midway Road | Lewisville, TX 75056 | |
| 18225686 | 2816 Dissolution, Inc. | 2051 Midway Road | Lewisville, TX 75056 | |
| 18225687 | 3118 Dissolution, Inc. | 2051 Midway Road | Lewisville, TX 75056 | |
| 18225688 | 7695 Dissolution, Inc. | 2051 Midway Road | Lewisville, TX 75056 | |
| 18225689 | 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville, TX 75056 | |
| 18225690 | ALABAMA ATTORNEY GENERAL | STEVE MARSHALL | 501 WASHINGTON AVE | MONTGOMERY, AL 36130 |
| 18225692 | ALABAMA DEPT OF CONSERVATION AND NATURAL RESOURSES | N GUNTER GUY JR COMMISSIONER OF CONSERVATION | 64 N UNION ST | MONTGOMERY, AL 36130 |
| 18225691 | ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | 1400 COLISEUM BLVD | MONTGOMERY, AL 36130 | |
| 18225693 | ALABAMA DEPT OF LABOR | COMMISSIONER | 649 MONROE ST | MONTGOMERY, AL 36131 |
| 18225694 | ALABAMA DEPT OF REVENUE | 50 NORTH RIPLEY ST | MONTGOMERY, AL 36132 | |
| 18225695 | ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | RSA UNION BUILDING | 100 NORTH UNION ST STE 636 MONTGOMERY, AL 36104 |
| 18225697 | ARIZONA ATTORNEY GENERAL | MARK BRNOVICH | 1275 WEST WASHINGTON ST | PHOENIX, AZ 85007 |
| 18225698 | ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST | PHOENIX, AZ 85007 | |
| 18225699 | ARIZONA DEPT OF REVENUE | 1600 W MONROE ST | PHOENIX, AZ 85007 | |
| 18225700 | ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | PHOENIX, AZ 85038 |
| 18225701 | ARIZONA DIVISION OF OCCUPATIONAL SAFETY AND HEALTH ADOSH | 800 W WASHINGTON ST | PHOENIX, AZ 85007 | |
| 18225702 | ARIZONA GAME AND FISH DEPT | 5000 W CAREFREE HIGHWAY | PHOENIX, AZ 85086 | |
| 18225703 | ARIZONA INDUSTRIAL COMMISSION – PHOENIX | CHAIRMAN | 800 WEST WASHINGTON ST | PHOENIX, AZ 85007 |
| 18225704 | ARIZONA INDUSTRIAL COMMISSION – TUCSON | CHAIRMAN | 2675 E BROADWAY BLVD | TUCSON, AZ 85716 |
| 18225705 | ARKANSAS ATTORNEY GENERAL | LESLIE RUTLEDGE | 323 CTR ST STE 200 | LITTLE ROCK, AR 72201 |
| 18225706 | ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | 1401 WEST CAPITAL AVE STE 325 | LITTLE ROCK, AR 72201 |
| 18225707 | ARKANSAS DEPT OF ENVIRONMENTAL QUALITY | 5301 NORTHSHORE DR | NORTH LITTLE ROCK, AR 72118 | |
| 18225708 | ARKANSAS DEPT OF FINANCE AND ADMINISTRATION | 700 W CAPITOL | LITTLE ROCK, AR 72201 | |
| 18225709 | ARKANSAS DEPT OF LABOR | DIRECTOR | 10421 WEST MARKHAM | LITTLE ROCK, AR 77205 |
| 18225712 | ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION AND ANTITRUST BUREAU | 33 CAPITOL ST | CONCORD, NH 03301 |
| 18225713 | ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | PO BOX 22947 | JACKSON, MS 39225 |
| 18225711 | ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION SECTION | 30 EAST BROAD ST 17TH FL | COLUMBUS, OH 43215 |
| 18225710 | ATTORNEY GENERAL'S OFFICE | CONSUMER SVC DIVISION | 1400 BREMER TOWER 445 MINNESOTA ST | ST. PAUL, MN 55101 |
| 18225696 | Allios Services, Inc. | 2051 Midway Road | Lewisville, TX 75056 | |
| 18225714 | CALIFORNIA – FRANCHISE TAX BOARD | BANKRUPTCY BE MS A345 | PO BOX 2952 | SACRAMENTO, CA 95812 |
| 18225715 | CALIFORNIA AIR RESOURCES BOARD | 1001 'I' ST PO BOX 2815 | SACRAMENTO, CA 95814 | |
| 18225716 | CALIFORNIA ATTORNEY GENERAL | XAVIER BECERRA | 1300 I ST STE 1740 | SACRAMENTO, CA 95814 |
| 18225717 | CALIFORNIA DEPT OF TOXIC SUBSTANCES CONTROL | 1001 1 ST 11TH FL | SACRAMENTO, CA 95814 | |
| 18225718 | CALIFORNIA DEPT OF CONSERVATION | 801 K ST MS 24−01 | SACRAMENTO, CA 95814 | |
| 18225736 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | BAKERSFIELD DIRECTOR | 7718 MEANY AVE | BAKERSFIELD, CA 93308 |
| 18225721 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | EL CENTRO DIRECTOR | 1550 W MAIN ST | EL CENTRO, CA 92243 |

| | | | | |
|---|---|---|---|---|
| 18225735 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | FRESNO | DIRECTOR | 770 E SHAW AVE STE 222 FRESNO, CA 93710 |
| 18225725 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | LONG BEACH | DIRECTOR | 300 OCEANGATE STE 302 LONG BEACH, CA 90802 |
| 18225727 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | LOS ANGELES | DIRECTOR | 320 W FOURTH ST LOS ANGELES, CA 90013 |
| 18225720 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | OAKLAND | DIRECTOR | 1515 CLAY ST RM 401 OAKLAND, CA 94612 |
| 18225724 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | REDDING | DIRECTOR | 250 HEMSTEAD DR 2ND FL STE A REDDING, CA 96002 |
| 18225723 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | SACRAMENTO | DIRECTOR | 2031 HOWE AVE STE 100 SACRAMENTO, CA 95825 |
| 18225722 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | SALINAS | DIRECTOR | 1870 N MAIN ST STE 150 SALINAS, CA 93906 |
| 18225730 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | SAN BERNARDINO | DIRECTOR | 464 W FOURTH ST RM 348 SAN BERNADINO, CA 92401 |
| 18225734 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | SAN DIEGO | DIRECTOR | 7575 METROPOLITAN DR RM 210 SAN DIEGO, CA 92108 |
| 18225729 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | SAN FRANCISCO | DIRECTOR | 455 GOLDEN GATE AVE 10TH FL SAN FRANCISCO, CA 94102 |
| 18225719 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | SAN JOSE | DIRECTOR | 100 PARSEO DE SAN ANTONIO RM 120 SAN JOSE, CA 95113 |
| 18225732 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | SANTA ANA | DIRECTOR | 605 WEST SANTA ANA BLVD BLDG 28 RM 625 SANTA ANA, CA 92701 |
| 18225728 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | SANTA BARBARA | DIRECTOR | 411 E CANON PERDIDO RM 3 SANTA BARBARA, CA 93101 |
| 18225731 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | SANTA ROSA | DIRECTOR | 50 'D' ST STE 360 SANTA ROSA, CA 95404 |
| 18225726 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | STOCKTON | DIRECTOR | 31 E CHANNEL ST RM 317 STOCKTON, CA 95202 |
| 18225733 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS | VAN NUYS | DIRECTOR | 6150 VAN NUYS BLVD RM 206 VAN NUYS, CA 91401 |
| 18225737 | CALIFORNIA DEPT OF WATER RESOURCES | | | PO BOX 942836 SACRAMENTO, CA 94236 |
| 18225738 | CALIFORNIA EPA | 1001 'I' ST | PO BOX 2815 | SACRAMENTO, CA 95812 |
| 18225739 | CALIFORNIA INTEGRATED WASTE MANAGEMENT BOARD | | | 1001 I ST PO BOX 2815 SACRAMENTO, CA 95812 |
| 18225740 | CALIFORNIA STATE BOARD OF EQUALIZATION | SPECIAL OPERATIONS BANKRUPTCY TEAM | | MIC 74 PO BOX 942879 SACRAMENTO, CA 94279 |
| 18225741 | CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION | | 10600 WHITE ROCK RD STE 141 RANCHO CORDOVA, CA 95670 |
| 18225743 | COLORADO ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | COLORAD DEPT OF LAW | RALPH L CARR JUDICIAL BLDG 1300 BROADWAY 7TH FL DENVER, CO 80203 |
| 18225742 | COLORADO ATTORNEY GENERAL | PHIL WEISER | RALPH L CARR COLORADO JUDICIAL CTR | 1300 BROADWAY 10TH FL DENVER, CO 80203 |
| 18225744 | COLORADO DEPRTMENT OF REVENUE | | | 1375 SHERMAN ST DENVER, CO 80261 |
| 18225745 | COLORADO DEPT OF LABOR AND EMPLOYMENT | EXECUTIVE DIRECTOR | | 633 17TH ST STE 201 DENVER, CO 80202 |
| 18225746 | COLORADO DEPT OF PERSONNEL | AND ADMINISTRATION | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST DENVER, CO 80203 |
| 18225747 | COLORADO DEPT OF PUBLIC HEALTH | AND ENVIRONMENT | | 4300 CHERRY CREEK DR SOUTH DENVER, CO 80246 |
| 18225748 | COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE | | PO BOX 7010 BOSTON, MA 02204 |
| 18225749 | COMPTROLLER OF MARYLAND REVENUE | REVENUE ADMINISTRATION CTR | | 80 CALVERT ST ANNAPOLIS, MD 21404 |
| 18225750 | CONNECTICUT | DEPT OF ENVIRONMENTAL PROTECTION | | 79 ELM ST HARTFORD, CT 06106 |
| 18225751 | CONNECTICUT – OFFICE OF THE | STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 5065 HARTFORD, CT 06102 |
| 18225752 | CONNECTICUT ATTORNEY GENERAL | WILLIAM TONG | 55 ELM ST | HARTFORD, CT 06141 |
| 18225753 | CONNECTICUT DEPT OF LABOR | COMMISSIONER | | 200 FOLLY BROOK BLVD WETHERSFIELD, CT 06109 |
| 18225754 | CONSUMER PROTECTION | FOOD SAFETY AND CONSUMER PROTECTION | | 116 STATE ST DRAWER 20 MONTPELIER, VT 05620 |
| 18225755 | CONSUMER PROTECTION DIVISION | PO BOX 1508 | 407 GALISTEO | SANTA FE, NM 87504 |
| 18225756 | Continental Casualty Company | 151 N Franklin | Chicago, IL 60606 | |
| 18225757 | DELAWARE ATTORNEY GENERAL | KATHY JENNINGS | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST WILMINGTON, DE 19801 |
| 18225758 | DELAWARE DEPT OF NATURAL RESOURCES AND | ENVIRONMENTAL CONTROL | | 89 KINGS HIGHWAY DOVER, DE 19901 |
| 18225759 | DELAWARE SECRETARY OF LABOR | SECRETARY | | 4425 N MARKET ST 4TH FL WILMINGTON, DE 19802 |
| 18225760 | DELAWARE STATE ESCHEATOR | UNCLAIMED PROPERTY DIVISION | | PO BOX 8931 WILMINGTON, DE 19899 |
| 18225761 | DEPT OF AGRICULTURE | TRADE AND CONSUMER PROTECTION | | 2811 AGRICULTURE DR PO BOX 8911 MADISON, WI 53708 |

| | | |
|---|---|---|
| 18225762 | DEPT OF ATTORNEY | CONSUMER PROTECTION UNIT    150 SOUTH MAIN ST    PROVIDENCE, RI 02903 |
| 18225763 | DEPT OF CONSUMER PROTECTION | 165 CAPITOL AVE    HARTFORD, CT 06106 |
| 18225764 | DEPT OF LICENSING    AND CONSUMER AFFAIRS    PROPERTY AND PROCUREMENT BLDG    NO 1 SUB BASE RM 205    ST. THOMAS, VI 00802 | |
| 18225765 | DISTRICT DEPT OF THE ENVIRONMENT    1200 FIRST ST NE    WASHINGTON, DC 20002 | |
| 18225766 | DISTRICT OF COLUMBIA ATTORNEY GENERAL    KARL A RACINE    441 4TH ST NW    STE 1100S    WASHINGTON, DC 20001 | |
| 18225767 | DISTRICT OF COLUMBIA EMPLOYMENT    SVC DEPT    DIRECTOR    4058 MINNESOTA AVE NE    WASHINGTON, DC 20019 | |
| 18225768 | DISTRICT OF COLUMBIA OFFICE OF    TAX AND REVENUE    941 NORTH CAPITOL ST NE 1ST FL    WASHINGTON, DC 20002 | |
| 18225769 | DIVISION OF CONSUMER AFFAIRS    DEPT OF LAW AND PUBLIC SAFETY    PO BOX 45027    NEWARK, NJ 07101 | |
| 18225770 | DIVISION OF CONSUMER PROTECTION    DEPT OF COMMERCE    160 EAST 300    PO BOX 146704    SALT LAKE CITY, UT 84114 | |
| 18225771 | DIVISION OF OCCUPATIONAL SAFETY    AND HEALTH DOSH    1515 CLAY ST 19TH FL    OAKLAND, CA 94612 | |
| 18225772 | DIVISION OF OCCUPATIONAL SAFETY    AND HEALTH DOSH    7273 LINDERSON WAY SW    TUMWATER, WA 98501 | |
| 18235255 | Department of Labor    Division of Unemployment Insurance    P.O. Box 9953    Wilmington, DE 19809 | |
| 18225773 | EDISON NJ ENVIRONMENTAL CENTER    2890 WOODBRIDGE AVE    EDISON, NJ 08837 | |
| 18225774 | EEOC–ATLANTA DISTRICT OFFICE    DARRELL GRAHAM ACTING DIRECTOR    SAM NUNN ATLANTA FEDERAL CTR    100 ALABAMA ST SW STE 4R30    ATLANTA, GA 30303 | |
| 18225775 | EEOC–BIRMINGHAM DISTRICT OFFICE    BRADLEY A ANDERSON DIRECTOR    RIDGE PK PL    1130 22ND ST SOUTH STE 2000    BIRMINGHAM, AL 35202 | |
| 18225776 | EEOC–CHARLOTTE DISTRICT OFFICE    REUBEN DANIELS JR DIRECTOR    129 WEST TRADE ST    STE 400    CHARLOTTE, NC 28201 | |
| 18225777 | EEOC–CHICAGO DISTRICT OFFICE    JULIANNE BOWMAN DIRECTOR    500 WEST MADISON ST    STE 2000    CHICAGO, IL 60661 | |
| 18225778 | EEOC–DALLAS DISTRICT OFFICE    BELINDA MCCALLISTER DIRECTOR    207 S HOUSTON ST    3RD FL    DALLAS, TX 75202 | |
| 18225779 | EEOC–HOUSTON DISTRICT OFFICE    RAYFORD O IRVIN DIRECTOR    MICKEY LELAND BLDG    1919 SMITH ST 6TH FL    HOUSTON, TX 77002 | |
| 18225780 | EEOC–INDIANAPOLIS DISTRICT OFFICE    MICHELLE EISELE DIRECTOR    101 WEST OHIO ST    STE 1900    INDIANAPOLIS, IN 46204 | |
| 18225781 | EEOC–LOS ANGELES DISTRICT OFFICE    ROSA VIRAMONTES DIRECTOR    ROYBAL FEDERAL BLDG    255 EAST TEMPLE ST 4TH FL    LOS ANGELES, CA 90012 | |
| 18225782 | EEOC–MEMPHIS DISTRICT OFFICE    DELNER FRANKLINTHOMAS DIRECTOR    1407 UNION AVE 9TH FL    MEMPHIS, TN 38104 | |
| 18225783 | EEOC–MIAMI DISTRICT OFFICE    MICHAEL FERRELL DIRECTOR    MIAMI TOWER    100 SE 2ND ST STE 1500    MAMI, FL 33131 | |
| 18225784 | EEOC–NEW YORK DISTRICT OFFICE    KEVIN J BERRY DIRECTOR    33 WHITEHALL ST    5TH FL    NEW YORK, NY 10004 | |
| 18225785 | EEOC–PHILADELPHIA DISTRICT OFFICE    JAMIE WILLIAMSON DIRECTOR    801 MARKET ST STE 1300    STE 1300    PHILADELPHIA, PA 19107 | |
| 18225786 | EEOC–PHOENIX DISTRICT OFFICE    ELIZABETH CADLE DIRECTOR    3300 NORTH CENTRAL AVE    STE 690    PHOENIX, AZ 85012 | |
| 18225787 | EEOC–SAN FRANCISCO DISTRICT OFFICE    WILLIAM R TAMAYO DIRECTOR    450 GOLDEN GATE AVE    5 WEST PO BOX 36025    SAN FRANCISCO, CA 94102 | |
| 18225788 | EEOCST LOUIS DISTRICT OFFICE    JAMES R NEELY JR DIRECTOR    ROBERT A YOUNG FEDERAL BLDG    1222 SPRUCE ST RM 8100    ST. LOUIS, MO 63103 | |
| 18225789 | ENVIRONMENTAL PROTECTION AGENCY    11201 RENNER BLVD    LENEXA, KS 66219 | |
| 18225790 | ENVIRONMENTAL PROTECTION AGENCY    1200 SIXTH AVE    STE 900    SEATTLE, WA 98101 | |
| 18225791 | ENVIRONMENTAL PROTECTION AGENCY    1201 ELM ST    STE 500    DALLAS, TX 75270 | |
| 18225792 | ENVIRONMENTAL PROTECTION AGENCY    1595 WYNKOOP ST    DENVER, CO 80202 | |
| 18225793 | ENVIRONMENTAL PROTECTION AGENCY    1650 ARCH ST    PHILADELPHIA, PA 19103 | |
| 18225794 | ENVIRONMENTAL PROTECTION AGENCY    290 BROADWAY    NEW YORK, NY 10007 | |
| 18225795 | ENVIRONMENTAL PROTECTION AGENCY    5 POST OFFICE SQUARE    STE 1100    BOSTON, MA 02109 | |
| 18225796 | ENVIRONMENTAL PROTECTION AGENCY    75 HAWTHORNE ST    SAN FRANCISCO, CA 94105 | |
| 18225797 | ENVIRONMENTAL PROTECTION AGENCY    77 WEST JACKSON BLVD    CHICAGO, IL 60604 | |
| 18225798 | ENVIRONMENTAL PROTECTION AGENCY    OFFICE OF GENERAL COUNSEL    ARIEL RIOS BLDG    1200 PENNSYLVANIA AVE NW    MAIL CODE 2310A    WASHINGTON, DC 20460 | |
| 18225799 | ENVIRONMENTAL PROTECTION AGENCY    SAM NUNN ATLANTA FEDERAL CTR    61 FORSYTH ST SW    ATLANTA, GA 30303 | |
| 18225800 | FLORIDA AGENCY FOR WORKFORCE INNOVATION    DIRECTOR    THE CALDWELL BLDG    107 EAST MADISON ST STE 100    TALLAHASSEE, FL 32399 | |
| 18225801 | FLORIDA ATTORNEY GENERAL    ASHLEY MOODY    OFFICE OF THE ATTORNEY GENERAL    THE CAPITOL    PL–01    TALLAHASSEE, FL 32399 | |
| 18225802 | FLORIDA DEPT OF ENVIRONMENTAL    PROTECTION    3900 COMMONWEALTH BLVD    MS 49    TALLAHASSEE, FL 32399 | |

| ID | Name | Address |
|---|---|---|
| 18225803 | FLORIDA DEPT OF REVENUE | FLORIDA REEMPLOYMENT TAX    MAIL STOP 3–2000    5050 W TENNESSEE ST    TALLAHASSEE, FL 32399 |
| 18225804 | FLORIDA STATE | UNCLAIMED PROPERTY DIVISION    200 EAST GAINES ST    TALLAHASSEE, FL 32399 |
| 18225805 | GEORGIA ATTORNEY GENERAL | CHRIS CARR    40 CAPITAL SQUARE SW    ATLANTA, GA 30334 |
| 18225806 | GEORGIA DEPT OF LABOR | COMMISSIONER    SUSSEX PL RM 600    148 ANDREW YOUNG INTERNATIONAL BLVD NE    ATLANTA, GA 30303 |
| 18225807 | GEORGIA DEPT OF NATURAL RESOURSES | COMMISIONER'S OFFICE    2 MARTIN LUTHER KING JR DR SE    STE 1252 EAST TOWER    ATLANTA, GA 30334 |
| 18225808 | GEORGIA DEPT OF NATURAL RESOURSES | ENVIRONMENTAL PROTECTION DIVISION    2 MARTIN LUTHER KING JR DR SE    STE 1152 EAST TOWER    ATLANTA, GA 30334 |
| 18225809 | GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM    4245 INTERNATIONAL PK    STE A    HAPEVILLE, GA 30354 |
| 18225810 | GEORGIA DEPT OF REVENUE NE | 1800 CENTURY CTR BLVD    ATLANTA, GA 30345 |
| 18225811 | GREAT IOWA TREASURE HUNT | UNCLAIMED PROPERTY DIVISION    LUCAS STATE OFFICE BLDG    1ST FL    DES MOINES, IA 50319 |
| 18225812 | Harco National Insurance Company | 4200 Six Forks Rd, Suite 1400    Raleigh, NC 27609 |
| 18225813 | IDAHO ATTORNEY GENERAL | LAWRENCE G WASDEN    700 W JEFFERSON ST    PO BOX 83720    BOISE, ID 83720 |
| 18225814 | IDAHO ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION UNIT    650 WEST STATE ST    BOISE, ID 83720 |
| 18225815 | IDAHO DEPT OF ENVIRONMENTAL QUALITY | 1410 N HILTON    BOISE, ID 83706 |
| 18225816 | IDAHO DEPT OF LABOR | DIRECTOR    317 W MAIN ST    BOISE, ID 83735 |
| 18225817 | IDAHO DEPT OF WATER RESOURCES | 322 EAST FRONT ST    PO BOX 83720    BOISE, ID 83720 |
| 18225818 | IDAHO STATE TAX COMMISION | 800 E PK BLVD    PLZ IV    BOISE, ID 83712 |
| 18225819 | IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION    304 N 8TH ST    STE 208    BOISE, ID 83702 |
| 18225820 | ILLINOIS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION    100 WEST RANDOLPH ST    CHICAGO, IL 60601 |
| 18225821 | ILLINOIS ATTORNEY GENERAL | KWAME RAOUL    JAMES R THOMPSON CTR    100 W RANDOLPH ST    CHICAGO, IL 60601 |
| 18225822 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | PO BOX 19300    SPRINGFIELD, IL 62794 |
| 18225823 | ILLINOIS DEPT OF LABOR | DIRECTOR    160 N LASALLE ST    13TH FL    SUITEC–1300    CHICAGO, IL 60601 |
| 18225824 | ILLINOIS DEPT OF REVENUE | JAMES R THOMPSON CTR CONCOURSE LEVEL    100 WEST RANDOLPH ST    CHICAGO, IL 60601 |
| 18225825 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVE EAST    PO BOX 19276    SPRINGFIELD, IL 62794 |
| 18225826 | ILLINOIS STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION    PO BOX 19495    SPRINGFIELD, IL 62794 |
| 18225827 | INDIANA ATTORNEY GENERAL | CURTIS T HILL JR    INDIANA GOVERNMENT CTR SOUTH    302 WEST WASHINGTON ST 5TH FL    INDIANAPOLIS, IN 46204 |
| 18225828 | INDIANA DEPT OF ENVIRONMENTAL MGMT | OFFICE OF AIR QUALITY (COMPLIANCE)    100 N SENATE AVEVNUE    MAIL CODE 50–01    INDIANAPOLIS, IN 46204 |
| 18225829 | INDIANA DEPT OF LABOR | COMMISSIONER    402 WEST WASHINGTON ST    RM W195    INDIANAPOLIS, IN 46204 |
| 18225830 | INDIANA DEPT OF NATURAL RESOURCES | 402 WEST WASHINGTON ST    INDIANAPOLIS, IN 46204 |
| 18225831 | INDIANA DEPT OF REVENUE | BANKRUPTCY SECTION – MS 108    100 NORTH SENATE AVE RM N240    INDIANAPOLIS, IN 46204 |
| 18225832 | INDIANA OCCUPATIONAL SAFETY AND | HEALTH ADMINISTRATION IOSHA    402 WEST WASHINGTON ST RM W195    INDIANAPOLIS, IN 46204 |
| 18225833 | INDIANA UNCLAIMED PROPERTY | 302 W WASHINGTON ST    INDIANAPOLIS, IN 46204 |
| 18225834 | INTERNAL REVENUE SVC | 1111 CONSTITUTION AVE NW    WASHINGTON, DC 20224 |
| 18225835 | IOWA ATTORNEY GENERAL | TOM MILLER    HOOVER STATE OFFICER BLDG    1305 E WALNUT 2ND FL    DES MOINES, IA 50319 |
| 18225836 | IOWA DEPT OF NATURAL RESOURCES | 502 E 9TH ST    4TH FL    DES MOINES, IA 50319 |
| 18225837 | IOWA DEPT OF REVENUE | PO BOX 10471    DES MOINES, IA 50306 |
| 18225838 | IOWA DIVISION OF LABOR SVC | 150 DES MOINES ST    DES MOINES, IA 50309 |
| 18225839 | IOWA WORKFORCE DEVELOPMENT | DIRECTOR    1000 EAST GRAND AVE    DES MOINES, IA 50319 |
| 18225840 | IRS (INTERNAL REVENUE SERVICE) | 10TH ST AND PENNSYLVANIA AVE NW    WASHINGTON, DC 20530 |
| 18225841 | Jen Billows | Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request |
| 18225842 | Justin Chapman | Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request |
| 18225843 | KANSAS ATTORNEY GENERAL | DEREK SCHMIDT    120 SW 10TH AVE    2ND FL    TOPEKA, KS 66612 |
| 18225844 | KANSAS DEPT OF    HEALTH AND ENVIRONMENT | JENNIFER NICHOLS    2501 MARKET PL    STE D    SALINA, KS 67401 |
| 18225845 | KANSAS DEPT OF HUMAN RESOURCES | SECRETARY    MILLS BUILDING    109 SW 9TH ST    4TH FL    TOPEKA, KS 66612 |
| 18225846 | KANSAS DEPT OF REVENUE | 915 SW HARRISON ST    TOPEKA, KS 66625 |

| ID | Name | Address |
|---|---|---|
| 18225847 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 900 SW JACKSON STE 201, TOPEKA, KS 66612 |
| 18225848 | KENTUCKY ATTORNEY GENERAL | DANIEL CAMERON, 700 CAPITOL AVE, CAPITAL BLDG STE 118, FRANKFORT, KY 40601 |
| 18225849 | KENTUCKY DEPT FOR NATURAL RESOURCES | LINDA POTTER, 300 SOWER BLVD, FRANKFORT, KY 40601 |
| 18225850 | KENTUCKY DEPT OF REVENUE | 501 HIGH ST, FRANKFORT, KY 40601 |
| 18225851 | KENTUCKY ENVIRONMENTAL QUALITY COMMISSION | 58 WILKINSON BLVD, FRANKFORT, KY 40601 |
| 18225852 | KENTUCKY FOR ENVIRONMENTAL PROTECTION | 300 FAIR OAKS LN, FRANKFORT, KY 40601 |
| 18225853 | KENTUCKY LABOR CABINET | SECRETARY, 1047 US HWY 127 SOUTH STE 4, FRANKFORT, KY 40601 |
| 18225854 | KENTUCKY OCCUPATIONAL SAFETY AND HEALTH | 1047 US HWY 127 SOUTH STE 4, FRANKFORT, KY 40601 |
| 18225855 | KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 1050 US HIGHWAY 127 SOUTH, STE 100, FRANKFORT, KY 40601 |
| 18225857 | LOUISIANA ATTORNEY GENERAL | JEFF LANDRY, PO BOX 94095, BATON ROUGE, LA 70804 |
| 18225858 | LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LEGAL AFFAIRS DIVISION, GALVEZ BUILDING, 602 NORTH FIFTH ST, BATON ROUGE, LA 70802 |
| 18225859 | LOUISIANA DEPT OF REVENUE | PO BOX 201, 617 NORTH 3RD ST, BATON ROUGE, LA 70821 |
| 18225860 | LOUISIANA DEPT OF REVENUE AND TAXATION | UNCLAIMED PROPERTY DIVISION, PO BOX 91010, BATON ROUGE, LA 70821 |
| 18225861 | LOUISIANA DEPT OF WORK FORCE COMMISSION | SECRETARY, 1001 N 23RD ST, BATON ROUGE, LA 70802 |
| 18225856 | Larry LeBlanc | Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18225862 | MAINE ATTORNEY GENERAL | AARON FREY, 6 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| 18225863 | MAINE DEPT OF ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| 18225864 | MAINE DEPT OF LABOR | COMMISSIONER, 54 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| 18225865 | MAINE REVENUE SVC | 24 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| 18225866 | MARYLAND ATTORNEY GENERAL | BRIAN FROSH, 200 ST PAUL PL, BALTIMORE, MD 21202 |
| 18225867 | MARYLAND DEPT OF LABOR | LICENSING AND REGULATION, SECRETARY, 500 N CALVERT ST STE 401, BALTIMORE, MD 21202 |
| 18225868 | MARYLAND DEPT OF NATURAL RESOURCES | 580 TAYLOR AVE, TAWES STATE OFFICE BLDG, ANNAPOLIS, MD 21401 |
| 18225869 | MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINTON BLVD, BALTIMORE, MD 21230 |
| 18225870 | MARYLAND OCCUPATIONAL SAFETY AND HEALTH MOSH | 10946 GOLDEN WEST DR STE 160, HUNT VALLEY, MD 21031 |
| 18225871 | MARYLAND TREASUERE'S OFFICE | UNCLAIMED PROPERTY DIVISION, GOLDSTEIN TREASURY BLDG, 80 CALVERT ST, ANNAPOLIS, MD 21401 |
| 18225872 | MASSACHUSETTS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, MCCORMACK BLDG, ONE ASHBURTON PL, BOSTON, MA 02108 |
| 18225873 | MASSACHUSETTS ATTORNEY GENERAL | MAURA HEALY, ONE ASHBURTON PL, BOSTON, MA 02108 |
| 18225874 | MASSACHUSETTS DEPT OF ENVIRONMENT | PROTECTION, ONE WINTER ST, BOSTON, MA 02108 |
| 18225875 | MASSACHUSETTS DEPT OF LABOR AND WORK FORCE DEVELOPMENT | DIRECTOR, 1 ASHBURTON PL RM 2112, BOSTON, MA 02108 |
| 18225876 | MASSACHUSETTS STATE TREASURER | UNCLAIMED PROPERTY DIVISION, ONE ASHBURTON PL, 12TH FL, BOSTON, MA 02108 |
| 18225878 | MICHIGAN ATTORNEY GENERAL | DANA NESSEL, PO BOX 30212, 525 W OTTAWA ST, LANSING, MI 48909 |
| 18225879 | MICHIGAN DEPT OF ENERGY, LABOR AND ECONOMIC GROWTH | DIRECTOR, OTTAWA BUILDING, 611 WEST OTTAWA, PO BOX 30004, LANSING, MI 48909 |
| 18225880 | MICHIGAN DEPT OF ENVIRONMENTAL QUALITY | 525 WEST ALLEGAN ST, PO BOX 30473, LANSING, MI 48909 |
| 18225882 | MICHIGAN DEPT OF TREASURY | TREASURY BLDG, LANSING, MI 48922 |
| 18225881 | MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION, PO BOX 30756, LANSING, MI 48909 |
| 18225883 | MICHIGAN OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION MIOSHA | 530 W ALLEGAN ST, PO BOX 30643, LANSING, MI 48909 |
| 18225884 | MINNESOTA ATTORNEY GENERAL | KEITH ELLISON, 1400 BREMER TOWER, 445 MINNESOTA ST, ST. PAUL, MN 55101 |
| 18225885 | MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION, 85 7TH PL EAST, SUITE 500, ST. PAUL, MN 55101 |
| 18225886 | MINNESOTA DEPT OF LABOR AND INDUSTRY | COMMISSIONER, 443 LAFAYETTE RD N, ST. PAUL, MN 55155 |
| 18225887 | MINNESOTA DEPT OF NATURAL RESOURCES | 500 LAFAYETTE RD, ST. PAUL, MN 55155 |
| 18225888 | MINNESOTA DEPT OF REVENUE | 600 NORTH ROBERT ST, ST. PAUL, MN 55146 |

| ID | Name | Address |
|---|---|---|
| 18225889 | MINNESOTA OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 43 LAFAYETTE RD NORTH  ST PAUL, MN 55155 |
| 18225890 | MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE RD  ST. PAUL, MN 55155 |
| 18225891 | MISSISSIPPI ATTORNEY GENERAL  LYNN FITCH | WALTER SILLERS BLDG  550 HIGH ST STE 1200  JACKSON, MS 39201 |
| 18225892 | MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY  LEGAL DEPT | PO BOX 2261  JACKSON, MS 39225 |
| 18225893 | MISSISSIPPI EMPLOYMENT SECURITY COMMISSION  EXECUTIVE DIRECTOR | 1235 ECHLON PKWY  PO BOX 1699  JACKSON, MS 39215 |
| 18225894 | MISSISSIPPI STATE TREASURER  UNCLAIMED PROPERTY DIVISION | PO BOX 138  JACKSON, MS 39205 |
| 18225895 | MISSISSIPPI TAX COMMISSION | PO BOX 22808  JACKSON, MS 39225 |
| 18225896 | MISSOURI ATTORNEY GENERAL  ERIC SCHMITT | SUPREME CT BLDG  207 W HIGH ST  JEFFERSON CITY, MO 65101 |
| 18225897 | MISSOURI ATTORNEY GENERAL'S OFFICE  CONSUMER PROTECTION DIVISION | OLD POST OFFICE BLDG  815 OLIVE ST SUITE200  ST. LOUIS, MO 63101 |
| 18225898 | MISSOURI DEPT OF CONSERVATION | 2901 W TRUMAN BLVD  JEFFERSON CITY, MO 65109 |
| 18225899 | MISSOURI DEPT OF NATURAL RESOURCES | PO BOX 176  1101 RIVERSIDE DR  JEFFERSON CITY, MO 65102 |
| 18225900 | MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG  301 WEST HIGH ST  JEFFERSON CITY, MO 65101 |
| 18225901 | MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION  DIRECTOR | 3315 WEST TRUMAN BLVD RM 214  PO BOX 504  JEFFERSON CITY, MO 65102 |
| 18225902 | MISSOURI STATE TREASURER  UNCLAIMED PROPERTY DIVISION | PO BOX 1004  JEFFERSON CITY, MO 65102 |
| 18225903 | MONTANA ATTORNEY GENERAL  TIM FOX | 215 N SANDERS THIRD FL  JUSTICE BLDG  HELENA, MT 59620 |
| 18225904 | MONTANA DEPT OF ENVIRONMENTAL QUALITY | LEE METCALF BLDG  1520 E SIXTH AVE  HELENA, MT 59620 |
| 18225905 | MONTANA DEPT OF LABOR AND INDUSTRY  COMMISSIONER | PO BOX 1728  HELENA,, MT 59624 |
| 18225906 | MONTANA DEPT OF REVENUE | 5 SOUTH LAS CHANCE GULCH  HELENA, MT 59860 |
| 18225907 | MONTANA DEPT OF REVENUE  UNCLAIMED PROPERTY DIVISION | SAM W MITCHELL BLDG  125 N ROBERTS 3RD FL  HELENA, MT 59601 |
| 18225908 | MONTANA NATURAL RESOURCES INFORMATION | 1515 EAST 6TH AVE  PO BOX 201800  HELENA, MT 59620 |
| 18225909 | MONTANA OFFICE OF CONSUMER PROTECTION  DEPT OF JUSTICE | 1219 8TH AVE  PO BOX 200151  HELENA, MT 59620 |
| 18225877 | Michael Garmon  Available Upon Request | Available Upon Request  Available Upon Request  Available Upon Request |
| 18225912 | NEBRASKA ATTORNEY GENERAL  DOUG PETERSON | 2115 STATE CAPITOL  LINCOLN, NE 68509 |
| 18225913 | NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | 1200 N ST STE 400  PO BOX 98922  LINCOLN, NE 68509 |
| 18225914 | NEBRASKA DEPT OF LABOR  COMMISSIONER | 550 SOUTH 16TH ST  ADMINISTRATIVE OFFICE  LINCOLN, NE 68509 |
| 18225915 | NEBRASKA DEPT OF REVENUE | 301 CENTENNIAL MALL SOUTH  2ND FL  LINCOLN, NE 68509 |
| 18225916 | NEBRASKA STATE TREASURER  UNCLAIMED PROPERTY DIVISION | 809 P ST  LINCOLN, NE 68508 |
| 18225918 | NEVADA ATTORNEY GENERAL  AARON FORD | OLD SUPREME CT BLDG  100 N CARSON ST  CARSON CITY, NV 89701 |
| 18225917 | NEVADA ATTORNEY GENERAL  BUREAU OF CONSUMER PROTECTION | 100 NORTH CARSON ST  CARSON CITY, NV 89701 |
| 18225919 | NEVADA DEPT OF CONSERVATION AND NATURAL RESOURCES | 901 S STEWART  STE 1003  CARSON CITY, NV 89701 |
| 18225920 | NEVADA DEPT OF TAXATION | 1550 E COLLEGE PKWY  CARSON CITY, NV 89706 |
| 18225921 | NEVADA DIVISION OF ENVIRONMENT PROTECTION | 901 S STEWART  STE 1003  CARSON CITY, NV 89701 |
| 18225922 | NEVADA DIVISION OF FORESTRY | 2478 FAIRVIEW DR  CARSON CITY, NV 89701 |
| 18225923 | NEVADA OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 3360 WEST SAHARA AVE STE 200  LAS VEGAS, NV 89102 |
| 18225924 | NEVADA OFFICE OF THE LABOR COMMISSIONER  COMMISSIONER | 555 E WASHINGTON AVE STE 4100  LAS VEGAS, NV 89101 |
| 18225925 | NEVADA STATE TREASURER  UNCLAIMED PROPERTY DIVISION | GRANT SAWYER BLDG  555 E WASHINGTON AVE STE 4200  LAS VEGAS, NV 89101 |
| 18225926 | NEW HAMPSHIRE ATTORNEY GENERAL  GORDON MACDONALD | NH DEPARTMENT OF JUSTICE  33 CAPITOL ST  CONCORD, NH 03301 |
| 18225927 | NEW HAMPSHIRE DEPT OF ENVIRONMENTAL SVC | 29 HAZEN DR  PO BOX 95  CONCORD, NH 03302 |
| 18225928 | NEW HAMPSHIRE DEPT OF LABOR  COMMISSIONER | SPAULDING BUILDING  95 PLEASANT ST  CONCORD, NH 03301 |
| 18225929 | NEW HAMPSHIRE DEPT OF REV ADMIN | 109 PLEASANT ST  CONCORD, NH 03301 |
| 18225930 | NEW HAMPSHIRE TREASURER  UNCLAIMED PROPERTY DIVISION | 25 CAPITOL ST  RM 121  CONCORD, NH 03301 |
| 18225931 | NEW JERSEY ATTORNEY GENERAL  GURBIR S GREWAL | RICHARD J HUGHES JUSTICE COMPLEX  25 MARKET ST 8TH FL WEST WING  TRENTON, NJ 08625 |

| | | |
|---|---|---|
| 18225932 | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION MARK N MAURIELLO 401 E STATE ST 7TH FL EAST WING TRENTON, NJ 08625 |
| 18225933 | NEW JERSEY DEPT OF LABOR COMMISSIONER 1 JOHN FITCH PLZ PO BOX 110 TRENTON, NJ 08625 |
| 18225934 | NEW JERSEY DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON, NJ 08695 |
| 18225935 | NEW JERSEY UNCLAIMED PROPERTY DIVISION PO BOX 214 TRENTON, NJ 08695 |
| 18225936 | NEW MEXICO ATTORNEY GENERAL HECTOR BALDERAS 408 GLISTEO ST VILLAGRA BLDG SANTA FE, NM 87501 |
| 18225937 | NEW MEXICO DEPT OF LABOR SECRETARY 401 BROADWAY NE PO BOX 1928 ALBUQUERQUE, NM 87102 |
| 18225938 | NEW MEXICO DEPT OF REVENUE UNCLAIMED PROPERTY DIVISION PO BOX 8485 ALBUQUERQUE, NM 87198 |
| 18225939 | NEW MEXICO ENVIRONMENT DEPT 1190 ST FRANCIS DR STE N4050 PO BOX 5469 SANTA FE, NM 87505 |
| 18225940 | NEW MEXICO OCCUPATIONAL HEALTH AND SAFETY BUREAU OHSB 525 CAMINO DE LOS MARQUEZ STE 3 SANTA FE, NM 87502 |
| 18225941 | NEW MEXICO TAX AND REVENUE DEPT 1100 SOUTH ST FRANCIS DR LEGAL SERVICES BUREAU SANTA FE, NM 87504 |
| 18225942 | NEW YORK ATTORNEY GENERAL LETITIA JAMES DEPT OF LAW THE CAPITOL 2ND FL ALBANY, NY 12224 |
| 18225943 | NEW YORK CITY DEPT OF FINANCE 1 CENTRE ST MUNICIPAL BLDG 500 NEW YORK, NY 10007 |
| 18225944 | NEW YORK DEPT OF LABOR COMMISSIONER BLDG 12 RM 500 WA HARRIMAN CAMPUS ALBANY, NY 12240 |
| 18225945 | NEW YORK DEPT OF TAX AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 |
| 18225946 | NEW YORK STATE CONSUMER PROTECTION BOARD 5 EMPIRE STATE PLZ STE 2101 ALBANY, NY 12223 |
| 18225947 | NEW YORK STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS 110 STATE ST ALBANY, NY 12236 |
| 18225948 | NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY, NY 12233 |
| 18225951 | NORTH CAROLINA ATTORNEY GENERAL JOSH STEIN DEPT OF JUSTICE PO BOX 629 RALEIGH, NC 27602 |
| 18225952 | NORTH CAROLINA DEPT OF ENVIRONMENTAL AND NATURAL RESOURCES 3800 BARRETT DR RALEIGH, NC 27609 |
| 18225953 | NORTH CAROLINA DEPT OF LABOR COMMISSIONER 1101 MAIL SERVICE CTR RALEIGH, NC 27699 |
| 18225954 | NORTH CAROLINA DEPT OF LABOR OCCUPATIONAL SAFETY AND HEALTH DIVISION 1101 MAIL SERVICE CTR RALEIGH, NC 27699 |
| 18225955 | NORTH CAROLINA DEPT OF REVENUE ATTN: BANKRUPTCY UNIT PO BOX 1168 RALEIGH, NC 27602 |
| 18225956 | NORTH CAROLINA ENVIRONMENT AND NATURAL RESOURCES 3800 BARRETT DR RALEIGH, NC 27609 |
| 18225957 | NORTH CAROLINA STATE TREASURER UNCLAIMED PROPERTY DIVISION 325 N SALISBURY ST RALEIGH, NC 27603 |
| 18225958 | NORTH DAKOTA ATTORNEY GENERAL WAYNE STENEHJEM 600 E BLVD AVE DEPT 125 BISMARCK, ND 58505 |
| 18225959 | NORTH DAKOTA DEPT OF HEALTH ENVIRONMENTAL HEALTH 918 EAST DIVIDE AVE BISMARCK, ND 58501 |
| 18225960 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER 600 EAST BLVD AVE DEPT 127 BISMARCK, ND 58505 |
| 18225961 | NORTH DAKOTA STATE LAND DEPT UNCLAIMED PROPERTY DIVISION 1707 NORTH 9TH ST PO BOX 5523 BISMARK, ND 58506 |
| 18225962 | NORTH DAKOTA STATE WATER COMMISSION 900 EAST BLVD AVE BISMARCK, ND 58505 |
| 18225963 | NORTH DAKOTADEPARTMENT OF LABOR COMMISSIONER STATE CAPITOL BLDG 600 EAST BLVD DEPT 406 BISMARK, ND 58505 |
| 18225964 | NORTHERN MARIANA ISLANDS ATTORNEY GENERAL EDWARD MANIBUSAN ADMINISTRATION BLDG PO BOX 10007 CAPITOL HILL SAIPAN, MP 96950 |
| 18225910 | Nabil Taleb Available Upon Request Available Upon Request Available Upon Request Available Upon Request |
| 18225911 | Navigators Specialty Insurance Company One Penn Plaza, 50th Floor New York, NY 10119 |
| 18225949 | Nexius Solutions 2595 North Dallas Parkway Suite 300 Frisco, TX 75034 |
| 18225950 | Nexius Solutions, Inc. 2051 Midway Road Lewisville, TX 75056 |
| 18225965 | Novelus B115 Center Mirna Chalouhi Highway Itihad Intersection Beriut, 0 0 Lebanon |
| 18225966 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION 201 VARICK ST RM 670 NEW YORK, NY 10014 |
| 18225967 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION A MACEO SMITH FEDERAL BLDG 525 GRIFFIN ST STE 602 DALLAS, TX 75202 |
| 18225968 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION CESAR CHAVEZ MEMORIAL BLDG 1244 SPEER BLVD STE 551 DENVER, CO 80204 |
| 18225969 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION FIFTH & YESLER TOWER 300 FIFTH AVE STE 1280 SEATTLE, WA 98104 |
| 18225970 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION JFK FEDERAL BLDG 25 NEW SUDBURY ST RM E340 BOSTON, MA 02203 |

| ID | Name | Address |
|---|---|---|
| 18225971 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | JOHN C KLUCZYNSKI FEDERAL BLDG, 230 SOUTH DEARBORN ST RM 3244, CHICAGO, IL 60604 |
| 18225972 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | SAM NUNN ATLANTA FEDERAL CTR, 61 FORSYTH ST SW RM 6T50, ATLANTA, GA 30303 |
| 18225973 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | SAN FRANCISCO FEDERAL BLDG, 90 7TH ST STE 2650, SAN FRANCISCO, CA 94103 |
| 18225974 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | THE CURTIS CTR STE 740 WEST, 170 S INDEPENDENCE MALL WEST, PHILADELPHIA, PA 19106 |
| 18225975 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | TWO PERSHING SQUARE BLDG, 2300 MAIN ST STE 1010, KANSAS CITY, MO 64108 |
| 18225976 | OFFICE OF CONSUMER PROTECTION | DEPT OF CONSUMER AND REGULATORY AFFAIRS, 941 NORTH CAPITOL ST NE, WASHINGTON, DC 20002 |
| 18225993 | OFFICE OF THE ATTORNEY GENERAL | CALIFORNIA DEPT OF JUSTICE, PUBLIC INQUIRY UNIT, PO BOX 944255, SACRAMENTO, CA 94244 |
| 18225980 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER AFFAIRS, 1302 E HWY 14 STE 356, PIERRE, SD 57501 |
| 18225983 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 N CENTRAL AVE, PHOENIX, AZ 65004 |
| 18225988 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST BUREAU, 600 E BLVD AVE DPET 125, BISMARK, ND 58505 |
| 18225978 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, 120 SW 10TH 2ND FL, TOPEKA, KS 66612 |
| 18225981 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, 1305 EAST WALNUST ST 2ND FL, HOOVER BLDG, DES MOINES, IA 50319 |
| 18225982 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, 200 SAINT PAUL PL 16TH FL, BALTIMORE, MD 21202 |
| 18225985 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, 302 W WASHINGTON ST 5TH FL, INDIANAPOLIS, IN 46204 |
| 18225986 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, 323 CTR ST STE 200, LITTLE ROCK, AR 72201 |
| 18225987 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, 6 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| 18225989 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, 812 QUARRIER ST 6TH FL, PO BOX 1789, CHARLESTON, WV 25326 |
| 18225990 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, 9001 MAIL SERVICE CTR, RALEIGH, NC 27699 |
| 18225991 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, THOMAS STEVENS DIRECTOR, CARVEL STATE OFFICE BLDG, 820 NORTH FRENCH ST, WILMINGTON, DE 19801 |
| 18225992 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION, PO BOX 94005, BATON ROUGE, LA 70804 |
| 18225979 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT, 123 CAPITOL, 200 W 24TH ST, CHEYENNE, WY 82002 |
| 18225984 | OFFICE OF THE ATTORNEY GENERAL | DEPT OF JUSTICE, CONSUMER PROTECTION DIVISION, 2115 STATE CAPITOL, PO BOX 98920, LINCOLN, NE 68509 |
| 18225977 | OFFICE OF THE ATTORNEY GENERAL | OFFICE OF CONSUMER PROTECTION, 1024 CAPITAL CTR DR STE 200, FRANKFORT, KY 40601 |
| 18225994 | OFFICE OF THE CHIEF FINANCIAL OFFICER | UNCLAIMED PROPERTY OFFICE, 1350 PENNSYLVANIA AVE NW STE 203, WASHINGTON, DC 20004 |
| 18225995 | OFFICE OF THE STATE TREASURER | SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION, 500 E CAPITOL AVE, PIERRE, SD 57501 |
| 18225996 | OHIO AIR QUALITY DEVELOPMENT AUTHORITY | 50 W BROAD ST STE 1718, COLUMBUS, OH 43215 |
| 18225997 | OHIO ATTORNEY GENERAL | DAVID ANTHONY YOST, STATE OFFICE TOWER, 30 E BROAD ST 14TH FL, COLUMBUS, OH 43431 |
| 18225999 | OHIO DEPT OF COMMERCE | DIRECTOR, 77 SOUTH HIGH ST 23RD FL, COLUMBUS, OH 43215 |
| 18225998 | OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS, 77 SOUTH HIGH ST 20TH FL, COLUMBUS, OH 43215 |
| 18226000 | OHIO DEPT OF NATURAL RESOURCES | 2045 MORSE RD BLDG D, COLUMBUS, OH 43229 |
| 18226001 | OHIO DEPT OF TAXATION | PO BOX 530, COLUMBUS, OH 43216 |
| 18226002 | OHIO ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF THE DIRECTOR, 50 WEST TOWN ST STE 700, COLUMBUS, OH 43215 |
| 18226003 | OKLAHOMA ATTORNEY GENERAL | CONSUMER PROTECTION UNIT, 313 NE 21ST ST, OKLAHOMA CITY, OK 73105 |
| 18226004 | OKLAHOMA ATTORNEY GENERAL | MIKE HUNTER, 313 NE 21ST ST, OKLAHOMA CITY, OK 73105 |
| 18226005 | OKLAHOMA CONSERVATION COMMISSION | 2800 N LINCOLN BLVD STE 160, OKLAHOMA CITY, OK 73105 |
| 18226006 | OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON, PO BOX 1677, OKLAHOMA CITY, OK 73101 |
| 18226007 | OKLAHOMA DEPT OF LABOR | COMMISSIONER, 3017 N STILES STE 100, OKLAHOMA CITY, OK 73105 |
| 18226008 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 2401 NW 23RD ST STE 42, OKLAHOMA CITY, OK 73107 |
| 18226009 | OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD, OKLAHOMA CITY, OK 73194 |
| 18226010 | OKLAHOMA TAX COMMISSION | PO BOX 26860, OKLAHOMA CITY, OK 73126 |

| | | |
|---|---|---|
| 18226011 | OREGON ATTORNEY GENERAL  ELLEN F ROSENBLUM  OREGON DEPARTMENT OF JUSTICE  1162 CT ST NE  SALEM, OR 97301 |
| 18226012 | OREGON BUREAU OF LABOR AND INDUSTRIES  COMMISSIONER  800 NE OREGON ST  STE 1045  PORTLAND,, OR 97232 |
| 18226013 | OREGON DEPT OF ENVIRONMENTAL QUALITY  811 SW 6TH AVE  PORTLAND, OR 97204 |
| 18226014 | OREGON DEPT OF FISH AND WILDLIFE  4034 FAIRVIEW INDUSTRIAL DR SE  SALEM, OR 97302 |
| 18226015 | OREGON DEPT OF JUSTICE  CONSUMER PROTECTION  1162 CT ST NE  SALEM, OR 97301 |
| 18226016 | OREGON DEPT OF REVENUE  955 CTR ST NE  SALEM, OR 97310 |
| 18226017 | OREGON DEPT OF STATE LANDS  UNCLAIMED PROPERTY SECTION  775 SUNNER ST NE  STE 100  SALEM, OR 97301 |
| 18226018 | OREGON OCCUPATIONAL SAFETY AND  HEALTH DIVISION OREGON OSHA  SALEM CENTRAL OFFICE  PO BOX 14480  350 WINTER ST NE 3RD FL  SALEM, OR 97309 |
| 18226020 | PENNSYLVANIA ATTORNEY GENERAL  BUREAU OF CONSUMER PROTECTION  16 FL STRAWBERRY SQUARE  HARRISBURG, PA 17120 |
| 18226021 | PENNSYLVANIA ATTORNEY GENERAL  JOSH SHAPIRO  1600 STRAWBERRY SQUARE  16TH FL  HARRISBURG, PA 17120 |
| 18226022 | PENNSYLVANIA DEPT OF  ENVIRONMENTAL PROTECTION  RACHEL CARSON STATE OFFICE BLDG  400 MARKET ST  HARRISBURG, PA 17101 |
| 18226023 | PENNSYLVANIA DEPT OF CONSERVATION  AND NATURAL RESOURCES  RACHEL CARSON STATE OFFICE BLDG  6TH FL  HARRISBURG, PA 17105 |
| 18226024 | PENNSYLVANIA DEPT OF LABOR AND INDUSTRY  SECRETARY  651 BOAS ST  RM 1700  HARRISBURG, PA 17121 |
| 18226025 | PENNSYLVANIA DEPT OF REVENUE  11 STRAWBERRY SQUARE  HARRISBURG, PA 17128 |
| 18226026 | PENNSYLVANIA STATE TREASURY  OFFICE OF UNCLAIMED PROPERTY  PO BOX 1837  HARISBURG, PA 17105 |
| 18226019 | Paola Badaro  Available Upon Request  Available Upon Request  Available Upon Request  Available Upon Request |
| 18226027 | Polex, Inc.  2051 Midway Road  Lewisville, TX 75056 |
| 18226028 | Polex, Inc.  2595 North Dallas Parkway Suite 300  Frisco, TX 75034 |
| 18226029 | RHODE ISLAND ATTORNEY GENERAL  PETER F NERONHA  150 S MAIN ST  PROVIDENCE, RI 02903 |
| 18226030 | RHODE ISLAND DEPT OF  ENVIRONMENTAL MANAGEMENT  235 PROMENADE ST  PROVIDENCE, RI 02908 |
| 18226031 | RHODE ISLAND DEPT OF LABOR AND TRAINING  DIRECTOR  1511 PONTIAC AVE  CRANSTON, RI 02920 |
| 18226032 | RHODE ISLAND DIVISION OF TAXATION  ONE CAPITOL HILL  1ST FL  PROVIDENCE, RI 02908 |
| 18226033 | RHODE ISLAND TREASURY OFFICE  UNCLAIMED PROPERTY DIVISION  STATE HOUSE  ROOM102  PROVIDENCE, RI 02903 |
| 18226034 | RSM US LLP  1861 International Dr  Suite 400  Mclean, VA 22102 |
| 18226035 | Ryan Underwood–Rodriguez  Available Upon Request  Available Upon Request  Available Upon Request  Available Upon Request |
| 18226046 | SECURITIES AND EXCHANGE COMMMISSION  ATLANTA REGIONAL OFFICE  RICHARD BEST – REGIONAL DIRECTOR  950 EAST PACES FERRY RD NE  STE 900  ATLANTA, GA 30326 |
| 18226040 | SECURITIES AND EXCHANGE COMMMISSION  BOSTON REGIONAL OFFICE  PAUL LEVENSON – REGIONAL DIRECTOR  33 ARCH ST 24TH FL  BOSTON, MA 02110 |
| 18226037 | SECURITIES AND EXCHANGE COMMMISSION  CHICAGO REGIONAL OFFICE  JOEL R LEVIN REGIONAL DIRECTOR  175 W JACKSON BLVD  STE 1450  CHICAGO, IL 60604 |
| 18226038 | SECURITIES AND EXCHANGE COMMMISSION  DENVER REGIONAL OFFICE  KURT GOTTSCHALL – REGIONAL DIRECTOR  1961 STOUT ST STE 1700  DENVER, CO 80294 |
| 18226045 | SECURITIES AND EXCHANGE COMMMISSION  FORT WORTH REGIONAL OFFICE  REGIONAL DIRECTOR  801 CHERRY ST  STE 1900 UNIT 18  FORT WORTH, TX 76102 |
| 18226036 | SECURITIES AND EXCHANGE COMMMISSION  HEADQUARTERS  100 F ST NE  WASHINGTON,, DC 20549 |
| 18226043 | SECURITIES AND EXCHANGE COMMMISSION  LOS ANGELES REGIONAL OFFICE  MICHELE WEIN LAYNE – REGIONAL DIRECTOR  444SOUTH FLOWER ST STE 900  LOS ANGELES, CA 90071 |
| 18226044 | SECURITIES AND EXCHANGE COMMMISSION  MIAMI REGIONAL OFFICE  ERIC I BUSTILLO REGIONAL DIRECTOR  801 BRICKELL AVE STE 1800  MIAMI, FL 33131 |
| 18226039 | SECURITIES AND EXCHANGE COMMMISSION  NEW YORK REGIONAL OFFICE  MARC BERGER – REGIONAL DIRECTOR  200 VESEY ST STE 400  NEW YORK, NY 10281 |
| 18226047 | SECURITIES AND EXCHANGE COMMMISSION  PHILADELPHIA REGIONAL OFFICE  G JEFFREY BOUJOUKOS REGIONAL DIRECTOR  ONE PENN CTR  1617 JFK BLVD STE 520  PHILADELPHIA, PA 19103 |
| 18226041 | SECURITIES AND EXCHANGE COMMMISSION  SALT LAKE REGIONAL OFFICE  DANIEL J WADLEY REGIONAL DIRECTOR  351 S WEST TEMPLE ST STE 6100  SALT LAKE CITY, UT 84101 |
| 18226042 | SECURITIES AND EXCHANGE COMMMISSION  SAN FRANCISCO REGIONAL OFFICE  REGIONAL DIRECTOR  44 MONTGOMERY ST STE 2800  SAN FRANCISCO, CA 94104 |
| 18226048 | SOS DISTRICT OF COLUMBIA  KIMBERLY A BASSETT  1350 PENNSYLVANIA AVE NW  RM 419  WASHINGTON, DC 20004 |
| 18226049 | SOS OF ALABAMA  JOHN H MERRILL  PO BOX 5616  MONTGOMERY, AL 36103 |
| 18226050 | SOS OF ARIZONA  KATIE HOBBS  OFFICE OF THE SECRETARY OF STATE  1700 W WASHINGTON ST  F17  PHOENIX, AZ 85007 |

| ID | Office | Name | Address |
|---|---|---|---|
| 18226051 | SOS OF ARKANSAS | JOHN THURSTON | STATE CAPITOL 500 WOODLANE AVE STE 256 LITTLE ROCK, AR 72201 |
| 18226052 | SOS OF CALIFORNIA | ALEX PADILLA | 1500 11TH ST SACRAMENTO, CA 95814 |
| 18226053 | SOS OF COLORADO | JENA GRISWOLD | COLORADO DEPT OF STATE 1700 BROADWAY STE 200 DENVER, CO 80290 |
| 18226054 | SOS OF CONNECTICUT | DENISE W MERRILL | 30 TRINITY ST HARTFORD, CT 06106 |
| 18226055 | SOS OF DELAWARE | JEFFREY W BULLOCK | 401 FEDERAL ST STE 3 DOVER, DE 19901 |
| 18226056 | SOS OF FLORIDA | LAUREL M LEE | RA GRAY BLDG 500 SOUTH BRONOUGH ST TALLAHASSEE, FL 32399 |
| 18226057 | SOS OF GEORGIA | BRAD RAFFENSPERGER | 214 STATE CAPITOL ATLANTA, GA 30334 |
| 18226058 | SOS OF IDAHO | LAWERENCE DENNEY | 700 WEST JEFFERSON ST RM E205 PO BOX 83720 BOISE, ID 83720 |
| 18226059 | SOS OF ILLINOIS | JESSE WHITE | 213 STATE CAPITOL SPRINGFIELD, IL 62756 |
| 18226060 | SOS OF INDIANA | CONNIE LAWSON | 200 W WASHINGTON ST RM 201 INDIANAPOLIS, IN 46204 |
| 18226061 | SOS OF IOWA | PAUL D PATE | FIRST FL LUCAS BLDG 321 E 12TH ST DES MOINES, IA 50319 |
| 18226062 | SOS OF KANSAS | SCOTT SCHWAB | MEMORIAL HALL 1ST FL 120 SW 10TH AVE TOPEKA, KS 66612 |
| 18226063 | SOS OF KENTUCKY | MICHAEL ADAMS | OFFICE OF THE KENTUCY SECRETARY OF STATE 700 CAPITAL AVE STE 152 FRANKFORT, KY 40601 |
| 18226064 | SOS OF LOUISIANA | R KYLE ARDOIN | 8585 ARCHIVES AVE PO BOX 94125 BATON ROUGE LA 708049125 BATON ROUGE, LA 70809 |
| 18226065 | SOS OF MAINE | MATTHEW DUNLAP | 148 STATE HOUSE STATION AUGUSTA, ME 04333 |
| 18226066 | SOS OF MARYLAND | JOHN C WOBENSMITH | FRED L WINELAND BLDG 16 FRANCIS ST ANNAPOLIS, MD 21401 |
| 18226067 | SOS OF MASSACHUSETTS | WILLIAM FRANCIS GALVIN | ONE ASHBURTON PL RM 1611 BOSTON, MA 02108 |
| 18226068 | SOS OF MICHIGAN | JOCELYN BENSON | MICHIGAN DEPARTMENT OF STATE LANSING, MI 48919 |
| 18226069 | SOS OF MINNESOTA | STEVE SIMON | OFFICE OF THE SECRETARY OF STATE RETIREMENT SYSTEMS OF MINNESOTA BLDG 60 EMPIRE DR STE 100 ST. PAUL, MN 55103 |
| 18226070 | SOS OF MISSISSIPPI | MICHAEL WATSON | 401 MISSISSIPPI ST JACKSON, MS 39201 |
| 18226071 | SOS OF MISSOURI | JOHN R ASHCROFT | 600 WEST MAIN ST JEFFERSON CITY, MO 65101 |
| 18226072 | SOS OF MONTANA | COREY STAPLETON | STATE CAPITOL BLDG 1301 E 6TH AVE PO BOX 202801 HELENA MT 59620 HELENA, MT 59601 |
| 18226073 | SOS OF NEBRASKA | ROBERT BEVNEN | PO BOX 94608 LINCOLN, NE 68509 |
| 18226074 | SOS OF NEVADA | BARBARA K CEGAVSKE | NEVADA STATE CAPITOL BLDG 101 N CARSON ST STE 3 CARSON CITY, NV 89701 |
| 18226075 | SOS OF NEW HAMPSHIRE | WILLIAM M GARDNER | 107 N MAIN ST RM 204 STATE HOUSE CONCORD, NH 03301 |
| 18226076 | SOS OF NEW JERSEY | TAHESHA WAY ESQ | 225 W STATE ST PO BOX 001 TRENTON, NJ 08625 |
| 18226077 | SOS OF NEW MEXICO | MAGGIE TOULOUSE OLIVER | NEW MEXICO STATE CAPITOL ANNEX NORTH 325 DON GASPAR STE 300 SANTA FE, NM 87501 |
| 18226078 | SOS OF NEW YORK | ROSSANA ROSADO | ONE COMMERCE PLZ 99 WASHINGTON AVE ALBANY, NY 12231 |
| 18226079 | SOS OF NORTH CAROLINA | ELAINE F MARSHALL | 2 SOUTH SALISBURY ST PO BOX 29622 RALEIGH, NC 27626 |
| 18226080 | SOS OF NORTH DAKOTA | ALVIN A AL JAEGER | 600 E BLVD AVE DEPT 108 1ST FL BISMARCK, ND 58505 |
| 18226081 | SOS OF OHIO | FRANK LAROSE | 180 EAST BROAD ST 16TH FL COLUMBUS, OH 43215 |
| 18226082 | SOS OF OKLAHOMA | MICHAEL ROGERS | 2300 N LINCOLN BLVD STE 101 OKLAHOMA CITY, OK 73105 |
| 18226083 | SOS OF OREGON | BEV CLARNO | 900 CT ST NE CAPTIAL RM 136 SALEM, OR 97310 |
| 18226084 | SOS OF PENNSYLVANIA | KATHY BOOCKVAR | 302 NORTH OFFICE BLDG HARRISBURG, PA 17120 |
| 18226085 | SOS OF RHODE ISLAND | NELLIE M GORBEA | 82 SMITH ST STATE HOUSE RM 217 PROVIDENCE, RI 02903 |
| 18226086 | SOS OF SOUTH CAROLINA | MARK HAMMOND | EDGAR BROWN BLDG 1205 PENDELTON ST STE 525 COLUMBIA, SC 29201 |
| 18226087 | SOS OF SOUTH DAKOTA | STEVE BARNETT | CAPITOL BLDG 500 E CAPITOL AVE STE 204 PIERRE, SD 57501 |
| 18226088 | SOS OF TENNESSEE | TRE HARGETT | 312 ROSA L PARKS AVE 8TH FL SNODGRASS TOWER NASHVILLE, TN 37243 |
| 18226089 | SOS OF TEXAS | RUTH HUGHS | JAMES E RUDDER BUUILDING 1019 BRAZOS AUSTIN, TX 78701 |
| 18226090 | SOS OF UTAH | SPENCER COX | 160 E 300 S 2ND FL SALT LAKE CITY, UT 84111 |
| 18226091 | SOS OF VERMONT | JIM CONDOS | 26 TERREACE ST MONTPELIER, VT 05609 |
| 18226092 | SOS OF VIRGINIA | KELLY THOMASSON | PO BOX 1475 RICHMOND, VA 23218 |

| | | | | |
|---|---|---|---|---|
| 18226093 | SOS OF WASHINGTON | KIM WYMAN | LEGISLATEIVE BLDG | PO BOX 40220    OLYMPIA, WA 98504 |
| 18226094 | SOS OF WEST VIRGINIA | MAC WARNER | BLDG 1 STE 157K | 1900 KANAWHA BLVD EAST    CHARLESTON, WV 25305 |
| 18226095 | SOS OF WISCONSIN | DOUG LAFOLLETTE | PO BOX 7848 | MADISON, WI 53707 |
| 18226096 | SOS OF WYOMING | EDWARD A BUCHANAN | SECRETARY OF STATE'S OFFICE    2020 CAREY AVE    STE 600    CHEYENNE, WY 82002 | |
| 18226097 | SOUTH CAROLINA ATTORNEY GENERAL | ALAN WILSON | REMBERT C DENNIS OFFICE BLDG    1000 ASSEMBLY ST RM 519    COLUMBIA, SC 29211 | |
| 18226098 | SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS | 3600 FOREST DR STE 300 | PO BOX 5757    COLUMBIA, SC 29250 | |
| 18226099 | SOUTH CAROLINA DEPT OF HEALTH | AND ENVIRONMENTAL CONTROL | 2600 BULL ST    COLUMBIA, SC 29201 | |
| 18226100 | SOUTH CAROLINA DEPT OF LABOR LICENSING | AND REGULATION DIVISION OF OCCUPATIONAL    SAFETY AND HEALTH | 121 EXECUTIVE CTR DR STE 230 | PO BOX 11329    COLUMBIA, SC 29211 |
| 18226101 | SOUTH CAROLINA DEPT OF LABOR, LICENSING    AND REGULATIONS    DIRECTOR | SYNERGY BUSINESS PK KINGSTREE BLDG | 110 CENTERVIEW DR    COLUMBIA, SC 29210 | |
| 18226102 | SOUTH CAROLINA DEPT OF NATURAL    RESOURCES | RAMBERT C DENNIS BLDG | 1000 ASSEMBLY ST    COLUMBIA, SC 29201 | |
| 18226103 | SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS ST | PO BOX 125 | COLUMBIA, SC 29201 |
| 18226104 | SOUTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 11778    COLUMBIA, SC 29211 | |
| 18226105 | SOUTH DAKOTA ATTORNEY GENERAL | JASON RAVNSBORG | 1302 EAST HIGHWAY 14    STE 1    PIERRE, SD 57501 | |
| 18226106 | SOUTH DAKOTA DEPT OF ENVIRONMENT    AND NATURAL RESOURCES | JOE FOSS BLDG PMB 2020    523 E CAPITAL | PIERRE, SD 57501 | |
| 18226107 | SOUTH DAKOTA DEPT OF LABOR | SECRETARY | 700 GOVERNORS DR | PIERRE, SD 57501 |
| 18226108 | SOUTH DAKOTA DEPT OF REVENUE AND    REGULATION | 445 E CAPITOL AVE | PIERRE, SD 57501 | |
| 18226109 | STAE OF RHODE ISLAND | DEPT OF LABOR AND TRAINING | DIVISION OF WORKERS' COMPENSATION    1511 PONTIAC AVE BLDG 711 1ST FL | PO BOX 20190    CRANSTON, RI 02920 |
| 18226110 | STAE OF RHODE ISLAND | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 36    PROVIDENCE, RI 29085 | |
| 18226111 | STATE NEW HAMPSHIRE | NEW HAMPSHIRE DEPT OF EMPLOYMENT    SECURITY | 32 SOUTH MAIN ST    CONCORD, NH 03301 | |
| 18226112 | STATE NEW HAMPSHIRE | WORKERS' COMPENSATION DIVISION | DEPT OF LABOR | 95 PLEASANT ST    CONCORD, NH 03301 |
| 18226114 | STATE OF ALABAMA | ALABAMA DEPT OF INDUSTRIAL RELATIONS | 649 MONROE ST    MONTGOMERY, AL 36131 | |
| 18226113 | STATE OF ALABAMA | DEPT OF LABOR | WORKERS' COMPENSATION DIVISION | 649 MONROE ST    MONTGOMERY, AL 36131 |
| 18226116 | STATE OF ARIZONA | DEPT OF ECONOMIC SECURITY UNEMPLOYMENT    TAX | PO BOX 52027    PHOENIX, AZ 85072 | |
| 18226115 | STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA | WORKER' COMPENSATION DIVISION    800 WEST WASHINGTON ST | PHOENIX, AZ 85007 |
| 18226118 | STATE OF ARKANSAS | DEPT OF WORKFORCE SVC | TWO CAPITOL MALL | LITTLE ROCK, AR 72201 |
| 18226117 | STATE OF ARKANSAS | WORKERS' COMPENSATION COMMISSION | 324 SPRING ST | PO BOX 950    LITTLE ROCK, AR 72203 |
| 18226119 | STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS' COMPENSATION    455 GOLDEN GATE AVE 2ND FL | SAN FRANCISCO, CA 94102 |
| 18226120 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPT | TAXPAYER ASSISTANCE CENTER    PO BOX 826880 | SACRAMENTO, CA 94280 |
| 18226122 | STATE OF COLORADO | COLORADO UNEMPLOYMENT INSURANCE    OPERATIONS    DEPT OF LABOR AND EMPLOYMENT | PO BOX 8789 | DENVER, CO 80201 |
| 18226121 | STATE OF COLORADO | DEPT OF LABOR AND EMPLOYMENT | DIVISION OF WORKERS' COMPENSATION    633 17TH ST STE 400 | DENVER, CO 80202 |
| 18226123 | STATE OF CONNECTICUT | CONNECTICUT DEPT OF LABOR | 200 FOLLY BROOK BLVD    WETHERSFIELD, CT 06109 | |
| 18226124 | STATE OF CONNECTICUT | WORKERS' COMPENSATION COMMISSION | CAPITOL PLACE    21 OAK ST    HARTFORD, CT 06106 | |
| 18226125 | STATE OF CONNECTICUT DEPT OF    REVENUE SVC | 25 SIGOURNEY ST | STE 2    HARTFORD, CT 06106 | |
| 18226126 | STATE OF DELAWARE | DEPT OF LABOR DIVISION OF INDUSTRIAL    AFFAIRS    OFFICE OF WORKERS' COMPENSATION | 4425 NORTH MARKET ST | WILMINGTON, DE 19802 |
| 18226127 | STATE OF DELAWARE | OFFICE OF OCCUPATIONAL AND    LABOR MARKET INFORMATION    DELAWARE DEPT OF LABOR | 19 WEST LEA BLVD | WILMINGTON, DE 19802 |
| 18226128 | STATE OF DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST    WILMINGTON, DE 19801 | |
| 18226129 | STATE OF DISTRICT OF COLUMBIA | DEPT OF EMPLOYMENT SERV | TAXPAYER ASSISTANCE CENTER    4058 MINNESOTA AVE NE | WASHINGTON, DC 20019 |

| | | |
|---|---|---|
| 18226130 | STATE OF DISTRICT OF COLUMBIA | DEPT OF EMPLOYMENT SVC LABOR STANDARDS BUREAU    OFFICE OF WORKERS' COMPENSATION    4058 MINNESOTA AVE NE 3RD FL    WASHINGTON, DC 20019 |
| 18226131 | STATE OF FLORIDA | DIVISION OF WORKERS COMPENSATION    TANNER HOLLOMAN DIVISION DIRECTOR    200 EAST GAINES ST    TALLAHASSEE, FL 32399 |
| 18226132 | STATE OF FLORIDA ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION    THE CAPITOL PL–01    TALLAHASSEE, FL 32399 |
| 18226133 | STATE OF FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE ST    TALLAHASSE, FL 32399 |
| 18226134 | STATE OF GEORGIA | GEORGIA DEPT OF LABOR    148 ANDREW YOUNG INTER BLVD STE 800    ATLANTA, GA 30303 |
| 18226135 | STATE OF GEORGIA | STATE BOARD OF WORKERS COMPENSATION    270 PEACHTREE ST NW    ATLANTA, GA 30303 |
| 18226136 | STATE OF GEORGIA DEPT OF REVENUE | GEORGIA TAX CENTER    PO BOX 105499    ATLANTA, GA 30359 |
| 18226137 | STATE OF GEORGIA GOVERNOR'S OFFICE | CONSUMER PROTECTION DIVISION    2 MARTIN LUTHER KING DR    STE 356    ATLANTA, GA 30334 |
| 18226138 | STATE OF IDAHO | IDAHO DEPT OF LABOR    317 W MAIN ST    BOISE, ID 83735 |
| 18226139 | STATE OF IDAHO | INDUSTRIAL COMMISSION    WORKERS COMPENSATION    700 SOUTH CLEARWATER LN    PO BOX 83720    BOISE, ID 83720 |
| 18226140 | STATE OF ILLINOIS | WORKERS COMPENSATION COMMISSION    100 W RANDOLPH ST    STE 8–200    CHICAGO, IL 60601 |
| 18226141 | STATE OF INDIANA | INDIANA DEPT OF WORKFORCE DEVELOPMENT    10 NORTH SENATE AVE    RM SE 106    INDIANAPOLIS, IN 46204 |
| 18226142 | STATE OF INDIANA | WORKERS' COMPENSATION BOARD OF INDIANA    402 WEST WASHINGTON ST    RM W–196    INDIANAPOLIS, IN 46204 |
| 18226144 | STATE OF IOWA | IOWA WORKFORCE DEVELOPMENT    1000 EAST GRAND AVE    DES MOINES, IA 50319 |
| 18226143 | STATE OF IOWA | IOWA WORKFORCE DEVELOPMENT    DIVISION OF WORKERS' COMPENSATION    1000 EAST GRAND AVE    DES MOINES, IA 50319 |
| 18226145 | STATE OF KANSAS | DEPT OF LABOR    401 SW TOPEKA BLVD    TOPEKA, KS 66603 |
| 18226146 | STATE OF KANSAS | DEPT OF LABOR    DIVISION OF WORKERS COMPENSATION    401 SW TOPEKA BLVD STE 2    TOPEKA, KS 66603 |
| 18226147 | STATE OF KENTUCKY | DEPT OF REVENUE    501 HIGH ST    FRANKFORT, KY 40601 |
| 18226148 | STATE OF KENTUCKY | KENTUCKY LABOR CABINET    DEPT OF WORKERS' CLAIMS    657 CHAMBERLIN AVE    FRANKFORT, KY 40601 |
| 18226149 | STATE OF LOUISIANA | LOUISIANA WORKFORCE COMMISSION    OFFICE OF WORKERS' COMPENSATION    1001 NORTH 23RD ST    PO BOX 94040    BATON ROUGE, LA 70804 |
| 18226150 | STATE OF LOUISIANA | LOUISIANA WORKFORCE COMMISSION    PO BOX 94094    BATON ROUGE, LA 70804 |
| 18226153 | STATE OF MAINE | MAINE DEPT OF LABOR    PO BOX 259    AUGUSTA, ME 04332 |
| 18226152 | STATE OF MAINE | OFFICE OF THE STATE TREASURER    ATTN: UNCLAIMED PROPERTY    39 STATE HOUSE STATION    AUGUSTA, ME 04333 |
| 18226151 | STATE OF MAINE | WORKERS' COMPENSATION BOARD    442 CIVIL CTR DR STE 100    27 STATE HOUSE STATION    AUGUSTA, ME 04333 |
| 18226155 | STATE OF MARYLAND | MARYLAND DEPT OF LABOR LICENSING AND    REGULATION    1100 NORTH EUTAW ST    RM 414    BALTIMORE, MD 21201 |
| 18226154 | STATE OF MARYLAND | WORKERS' COMPENSATION COMMISSION    10 EAST BALTIMORE ST 4TH FL    BALTIMORE, MD 21202 |
| 18226157 | STATE OF MASSACHUSETTS | EXECUTIVE OFFICE OF LABOR AND    WORKFORCE DEVELOPMENT    DEPT OF INDUSTRIAL ACCIDENTS    1 CONGRESS ST STE 100    BOSTON, MA 02114 |
| 18226156 | STATE OF MASSACHUSETTS | MASSACHUSETTS DIVISION OF    EMPLOYMENT AND TRAINING    19 STANIFORD ST    BOSTON, MA 02114 |
| 18226158 | STATE OF MICHIGAN | DEPT OF LICENSING AND REGULATORY    AFFAIRS    WORKERS' COMPENSATION AGENCY    2501 WOODLAKE CIR    OKEMOS, MI 48864 |
| 18226159 | STATE OF MICHIGAN | MICHIGAN DEPT OF LICENSING AND    REGULATORY AFFAIRS    3024 W GRAND BLVD    DETROIT, MI 48202 |
| 18226160 | STATE OF MICHIGAN ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION    PO BOX 30213    LANSING, MI 48909 |
| 18226161 | STATE OF MINNESOTA | DEPT OF LABOR AND INDUSTRY    WORKERS' COMPENSATION DIVISION    443 LAFAYETTE RD NORTH    ST. PAUL, MN 55155 |
| 18226162 | STATE OF MINNESOTA | MINNESOTA DEPT OF REVENUE    600 NORTH ROBERT ST    ST. PAUL, MN 55146 |
| 18226163 | STATE OF MISSISSIPPI | MISSISSIPPI DEPT OF EMPLOYMENT SECURITY    PO BOX 1699    JACKSON, MS 39215 |
| 18226164 | STATE OF MISSISSIPPI | WORKERS' COMPENSATION COMMISSION    1428 LAKELAND DRIVE    PO BOX 5300    JACKSON, MS 39296 |
| 18226165 | STATE OF MISSOURI | DEPT OF LABOR    DIVISION OF WORKERS COMPENSATION    PO BOX 58    JEFFERSON CITY, MO 65102 |
| 18226166 | STATE OF MISSOURI | DIVISION OF EMPLOYMENT SECURITY    PO BOX 59    JEFFERSON CITY, MO 65104 |
| 18226167 | STATE OF MONTANA | DEPT OF LABOR AND INDUSTRY    EMPLOYMENT RELATIONS DIVISION    1805 PROSPECT AVE    PO BOX 8011    HELENA, MT 59604 |
| 18226168 | STATE OF MONTANA | MONTANA UNEMPLOYMENT INSURANCE DIVISION    PO BOX 6339    HELENA, MT 59604 |
| 18226169 | STATE OF NEBRASKA | NEBRASKA DEPT OF LABOR    BOX 94600    STATE HOUSE STATION    LINCOLN, NE 68509 |

| | | |
|---|---|---|
| 18226170 | STATE OF NEBRASKA | WORKERS' COMPENSATION COURT   PO BOX 98908   LINCOLN, NE 68509 |
| 18226171 | STATE OF NEVADA | DEPT OF BUSINESS AND INDUSTRY   DIVISION OF INDUSTRIAL RELATIONS   400 W KING ST STE 400   CARSON CITY, NV 89703 |
| 18226172 | STATE OF NEVADA | NEVADA DEPT OF EMPLOYMENT TRAINING AND   REHABILITATION   500 EAST THIRD ST   CARSON CITY, NV 89713 |
| 18226173 | STATE OF NEW JERSEY | DEPT OF LABOR AND WORKFORCE DEVELOPMENT   DIVISION OF WORKERS' COMPENSATION   PO BOX 381   TRENTON, NJ 08625 |
| 18226174 | STATE OF NEW JERSEY | NEW JERSEY DEPT OF LABOR AND   WORKFORCE DEVELOPMENT   PO BOX 947   TRENTON, NJ 08625 |
| 18226176 | STATE OF NEW MEXICO | NEW MEXICO DEPT OF WORKFORCE SOLUTIONS   PO BOX 2281   ALBUQUERQUE, NM 87103 |
| 18226175 | STATE OF NEW MEXICO | WORKERS' COMPENSATION ADMINISTRATION   2410 CENTRE AVE SE   PO BOX 27198   ALBUQUERQUE, NM 87125 |
| 18226178 | STATE OF NEW YORK | NEW YORK DEPT OF LABOR   STATE CAMPUS BLDG 12   RM 500   ALBAN, NY 12240 |
| 18226177 | STATE OF NEW YORK | WORKERS COMPENSATION BAORD   20 PK ST   ALBANY, NY 12207 |
| 18226180 | STATE OF NORTH CAROLINA | DIVISION OF EMPLOYMENT SECURITY   DEPT OF COMMERCE   POST OFFICE BOX 26504   RALEIGH, NC 27611 |
| 18226179 | STATE OF NORTH CAROLINA | INDUSTRIAL RELATIONS COMMISSION   430 N SALISBURY ST   RALEIGH, NC 27603 |
| 18226182 | STATE OF NORTH DAKOTA | JOB SVC OF NORTH DAKOTA   PO BOX 5507   BISMARCK, ND 58506 |
| 18226181 | STATE OF NORTH DAKOTA | WORKFORCE SAFETY AND INSURANCE   1600 EAST CENTURY AVE STE 1   BISMARCK, ND 58503 |
| 18226183 | STATE OF OHIO | BUREAU OF WORKERS' COMPENSATION   30 WEST SPRING ST   COLUMBUS, OH 43215 |
| 18226184 | STATE OF OHIO | OHIO DEPT OF JOB AND FAMILY SVC   PO BOX 182404   COLUMBUS, OH 43218 |
| 18226185 | STATE OF OKLAHOMA | WORKERS COMPENSATION COMMISSION   1915 NORTH STILES AVE   OKLAHOMA CITY, OK 73105 |
| 18226187 | STATE OF OREGON | OREGON EMPLOYMENT DEPT   875 UNION ST NE   RM 107   SALEM, OR 97311 |
| 18226186 | STATE OF OREGON | WORKERS' COMPENSATION DIVISION   350 WINTER ST NE   PO BOX 14480   SALEM, OR 97309 |
| 18226188 | STATE OF PENNSYLVANIA | BUREAU OF WORKERS' COMPENSATION   DEPT OF LABOR AND INDUSTRY   1171 S CAMERON ST RM 324   HARRISBURG, PA 17104 |
| 18226189 | STATE OF PENNSYLVANIA | PENNSYLVANIA DEPT OF LABOR AND INDUSTRY   7TH AND FORSTER ST RM 915   HARRISBURG, PA 17121 |
| 18226191 | STATE OF SOUTH CAROLINA | SC DEPT OF EMPLOYMENT AND WORKFORCE   CONTRIBUTION SECTION   PO BOX 7103   COLUMBIA, SC 29202 |
| 18226190 | STATE OF SOUTH CAROLINA | WORKERS COMPENSATION COMMISSION   1333 MAIN ST STE 500   PO BOX 1715   COLUMBIA, SC 29202 |
| 18226192 | STATE OF SOUTH DAKOTA | DEPT OF LABOR AND REGULATION   DIVISION OF LABOR AND MANAGEMENT   123 W MISSOURI AVE   PIERRE, SD 57501 |
| 18226193 | STATE OF SOUTH DAKOTA | SOUTH DAKOTA DEPT OF LABOR   PO BOX 4730   ABERDEEN, SD 57402 |
| 18226195 | STATE OF TENNESSEE | DEPT OF LABOR AND WORKFORCE DEVELOPMENT   DIVISION OF WORKERS' COMPENSATION   220 FRENCH LANDING DR   NASHVILLE, TN 37243 |
| 18226194 | STATE OF TENNESSEE | TENNESSEE DEPT OF LABOR AND   WORKFORCE DEVELOPMENT   220 FRENCH LANDING DR   NASHVILLE, TN 37243 |
| 18226196 | STATE OF TEXAS | DEPT OF INSURANCE   WORKERS COMPENSATION   7551 METRO CTR DR STE 100   AUSTIN, TX 78744 |
| 18226197 | STATE OF UTAH | LABOR COMMISSION   DIVISION OF INDUSTRIAL ACCIDENTS   160 EAST 300 SOUTH 3RD FL   PO BOX 146610   SALT LAKE CITY, UT 84114 |
| 18226198 | STATE OF UTAH | UTAH DEPT OF WORKFORCE SVC   PO BOX 45288   SALT LAKE CITY, UT 84145 |
| 18226199 | STATE OF VERMONT | DEPT OF LABOR   WORKERS' COMPENSATION DIVISION   5 GREENMOUNTAIN DR   PO BOX 488   MONTPELIER, VT 05601–0488, VT 05601 |
| 18226200 | STATE OF VERMONT | VERMONT DEPT OF LABOR   PO BOX 488   MONTPELIER, VT 05601 |
| 18226202 | STATE OF VIRGINIA | VIRGINIA EMPLOYMENT COMMISSION   PO BOX 1358   RICHMOND, VA 23218 |
| 18226201 | STATE OF VIRGINIA | WORKERS' COMPENSATION COMMISSION   333 E FRANKLIN ST   RICHMOND, VA 23219, VA 23219 |
| 18226203 | STATE OF WASHINGTON | DEPT OF LABOR AND INDUSTRIES   INSURANCE SVC DIVISION   7273 LINDERSON WAY SW   TUMWATER, WA 98501 |
| 18226204 | STATE OF WASHINGTON | WASHINGTON EMPLOYMENT SECURITY DEPT   PO BOX 9046   OLYMPIA, WA 98507 |
| 18226205 | STATE OF WEST VIRGINIA | WEST VIRGINIA BUREAU OF EMPLOYMENT   PROGRAMS   112 CALIFORNIA AVE   CHARLESTON, WV 25305 |
| 18226206 | STATE OF WISCONSIN | DEPT OF WORKFORCE DEVELOPMET   PO BOX 7901   MADISON, WI 53707 |
| 18226207 | STATE OF WYOMING | DEPT OF WORKFORCE SVC   WORKERS' COMPENSATION DIVISION   1510 EAST PERSHING BLVD   CHEYENNE, WY 82002 |
| 18226208 | STATE OF WYOMING | WYOMING UNEMPLOYMENT TAX DIVISION   PO BOX 2760   CASPER, WY 82602 |

| ID | Name/Address |
|---|---|
| 18235254 | State of Delaware   Division of Revenue   820 N. French Street, 8th Floor   Wilmington, DE 19801–0820 |
| 18226209 | TENNESSEE ATTORNEY GENERAL   CONSUMER PROTECTION   500 JAMES ROBERTSON PKWY   5TH FL   NASHVILLE, TN 37243 |
| 18226210 | TENNESSEE ATTORNEY GENERAL   HERBERT H SLATERY III   PO BOX 20207   NASHVILLE, TN 37202 |
| 18226211 | TENNESSEE DEPT OF ENVIRONMENT AND   CONSERVATION   BOB MARTINEAU   312 ROSA L PARKS AVE   NASHVILLE, TN 37243 |
| 18226212 | TENNESSEE DEPT OF LABOR   COMMISSIONER   220 FRENCH LANDING DR   NASHVILLE, TN 37243 |
| 18226213 | TENNESSEE DEPT OF REVENUE   ANDREW JACKSON BLDG   500 DEADRICK ST   NASHVILLE, TN 37242 |
| 18226214 | TENNESSEE DEPT OF TREASURY   UNCLAIMED PROPERTY DIVISION   502 DEADERICK ST   NASHVILLE, TN 37243 |
| 18226215 | TENNESSEE OCCUPATIONAL AND SAFETY AND   HEALTH ADMINISTRATION TOSHA   220 FRENCH LANDING DR   NASHVILLE, TN 37243 |
| 18226216 | TEXAS ATTORNEY GENERAL   CONSUMER PROTECTION   300 W 15TH ST   9TH FL   AUSTIN, TX 78711 |
| 18226217 | TEXAS ATTORNEY GENERAL   KEN PAXTON   300 W 15TH ST   AUSTIN, TX 78701 |
| 18226218 | TEXAS COMMISSION OF ENVIRONMENTAL   QUALITY   PO BOX 13087   MAIL CODE – TCEQ   AUSTIN, TX 78711 |
| 18226220 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS   PO BOX 13528 CAPITOL STATION   AUSTIN, TX 78711 |
| 18226219 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS   UNCLAIMED PROPERTY CLAIMS SECTION   PO BOX 12046   AUSTIN, TX 78711 |
| 18226221 | TEXAS WORKFORCE COMMISSION   EXECUTIVE DIRECTOR   101 EAST 15TH ST   RM 651   AUSTIN, TX 78778 |
| 18226222 | TEXAS WORKFORCE COMMISSION   PO BOX 149037   AUSTIN, TX 78714 |
| 18226223 | TFSF Limited, a Dubai Company   Mrah Ghamen St, Bikhazi Building, SS   Brumana, 0 0   Lebanon |
| 18226224 | Trisura Specialty Insurance Company   210 Park Avenue, Suite 1300   Oklahoma City, OK 73102 |
| 18226225 | US DEPT OF LABOR   200 CONSTITUTION AVE NW   WASHINGTON, DC 20210 |
| 18226226 | US DEPT OF LABOR OCCUPATIONAL   SAFETY AND HEALTH ADMIN OSHA   OFFICE OF CHIEF COUNSEL   200 CONSTITUTION AVE NW   WASHINGTON, DC 20210 |
| 18226232 | US DEPT OF LABOR OSHA   OSHA REGION 1   JFK FEDERAL BLDG   25 NEW SUDBURY ST RM E340   BOSTON, MA 02203 |
| 18226227 | US DEPT OF LABOR OSHA   OSHA REGION 10   300 FIFTH AVE   STE 1280   SEATTLE, WA 98104 |
| 18226231 | US DEPT OF LABOR OSHA   OSHA REGION 2   FEDERAL BLDG   201 VARICK ST RM 670   NEW YORK, NY 10014 |
| 18226235 | US DEPT OF LABOR OSHA   OSHA REGION 3   THE CURTIS CENTER–SUITE 740 WEST   170 S INDEPENDENCE MALL WEST   PHILADELPHIA, PA 19106 |
| 18226229 | US DEPT OF LABOR OSHA   OSHA REGION 4   61 FORSYTH ST SW   RM 6T50   ATLANTA, GA 30303 |
| 18226233 | US DEPT OF LABOR OSHA   OSHA REGION 5   JOHN C KLUCZYNSKI FEDERAL BLDG   230 SOUTH DEARBORN ST RM 3244   CHICAGO, IL 60604 |
| 18226228 | US DEPT OF LABOR OSHA   OSHA REGION 6   525 GRIFFIN ST STE 602   DALLAS, TX 75202 |
| 18226236 | US DEPT OF LABOR OSHA   OSHA REGION 7   TWO PERSHING SQUARE BLDG   2300 MAIN ST STE 1010   KANSAS CITY, MO 64108 |
| 18226230 | US DEPT OF LABOR OSHA   OSHA REGION 8   CESAR CHAVEZ MEMORIAL BLDG   1244 SPEER BLVD STE 551   DENVER, CO 80204 |
| 18226234 | US DEPT OF LABOR OSHA   OSHA REGION 9   SAN FRANCISCO FEDERAL BLDG   90 7TH ST STE 18100   SAN FRANCISCO, CA 94103 |
| 18226237 | US DEPT OF THE TREASURY   INTERNAL REVENUE SVC   OGDEN, UT 84201 |
| 18226238 | US DEPT OF THE TREASURY   INTERNAL REVENUE SVC   PO BOX 806532   CINCINNATI, OH 45280 |
| 18226239 | US EQUAL EMPLOYMENT OPPORTUNITY   COMMISSION   OFFICE OF CHIEF COUNSEL   131 M ST NE   WASHINGTON, DC 20507 |
| 18226240 | UTAH ATTORNEY GENERAL   SEAN D REYES   UTAH STATE CAPITOL COMPLEX   350 NORTH STATE ST STE 230   SALT LAKE CITY, UT 84114 |
| 18226241 | UTAH DEPT OF ENVIRONMENTAL QUALITY   PO BOX 144810   SALT LAKE CITY, UT 84114 |
| 18226242 | UTAH LABOR COMMISSION   COMMISSIONER   160 E 300 S   STE 300   SALT LAKE CITY, UT 84114 |
| 18226243 | UTAH OCCUPATIONAL SAFETY AND   HEALTH ADMINISTRATION UTAH OSHA   PO BOX 146600   160 EAST 300 SOUTH   SALT LAKE CITY, UT 84114 |
| 18226244 | UTAH STATE TAX COMMISSION   210 NORTH 1950 WEST   SALT LAKE CITY, UT 84134 |
| 18226245 | UTAH TREASURER'S OFFICE   UNCLAIMED PROPERTY DIVISION   168 N 1950 W   STE 102   SALT LAKE CITY, UT 84116 |
| 18226247 | VERMONT – OFFICE OF THE STATE TREASURER   UNCLAIMED PROPERTY DIVISION   109 STATE ST   FL 4   MONTPELLIER, VT 05609 |
| 18226248 | VERMONT AGENCY OF NATURAL RESOURCES   EXECUTIVE OFFICE OF GOVERNOR   PETER SHUMLIN   109 STATE ST   MONTPELIER, VT 05609 |
| 18226249 | VERMONT ATTORNEY GENERAL   TJ DONOVAN   PAVILLION OFFICE BLDG   109 STATE ST   MONTPELIER, VT 05609 |
| 18226250 | VERMONT DEPT OF ENVIRONMENTAL   CONSERVATION   COMMISIONER'S OFFICE   ALYSSA B SCHUREN   1 NATIONAL LIFE DR DAVIS 2   MONTPELIER, VT 05620 |

| | | |
|---|---|---|
| 18226251 | VERMONT DEPT OF LABOR AND INDUSTRY    COMMISSIONER    NATIONAL LIFE BLDG    DRAWER 20    MONTPELIER,, VT 05620 | |
| 18226252 | VERMONT DEPT OF TAXES    109 STATE ST PAVILION OFFICE BLDG    MONTPELIER, VT 05609 | |
| 18226253 | VERMONT OCCUPATIONAL SAFETY AND    HEALTH ADMINISTRATION VOSHA    PO BOX 488    5 GREEN MOUNTAIN DR    MONTPELIER, VT 05601 | |
| 18226254 | VIRGINIA ATTORNEY GENERAL    MARK R HERRING    202 NORTH NINTH ST    RICHMOND, VA 23219 | |
| 18226255 | VIRGINIA DEPT OF AGRICULTURE    AND CONSUMER SVC    DIVISION OF CONSUMER PROTECTION    102 GOVERNOR ST    RICHMOND, VA 23219 | |
| 18226256 | VIRGINIA DEPT OF ENVIRONMENTAL QUALITY    629 EAST MAIN ST    PO BOX 1105    RICHMOND, VA 23218 | |
| 18226257 | VIRGINIA DEPT OF LABOR AND INDUSTRY    COMMISSIONER    13 SOUTH THIRTEENTH ST    RICHMOND, VA 23219 | |
| 18226258 | VIRGINIA DEPT OF TAXATION    OFFICE OF CUSTOMER SERVICE    PO BOX 1115    RICHMOND, VA 23218 | |
| 18226259 | VIRGINIA DEPT OF TREASURY    UNCLAIMED PROPERTY DIVISION    101 NORTH 14TH ST    RICHMOND, VA 23219 | |
| 18226260 | VIRGINIA OCCUPATIONAL SAFETY    AND HEALTH VOSH    HEADQUARTERS MAIN STREET CENTRE    600 EAST MAIN ST STE 207    RICHMOND, VA 23219 | |
| 18226246 | Velex, Inc.    2051 Midway Road    Lewisville, TX 75056 | |
| 18226261 | WASHINGTON ATTORNEY GENERAL    BOB FERGUSON    1125 WASHINGTON ST SE    PO BOX 40100    OLYMPIA, WA 98504 | |
| 18226262 | WASHINGTON DEPT OF LABOR AND INDUSTRIES    DIRECTOR    PO BOX 44000    OLYMPIA, WA 98504 | |
| 18226263 | WASHINGTON DEPT OF REVENUE    UNCLAIMED PROPERTY SECTION    PO BOX 34053    SEATTLE, WA 98124 | |
| 18226264 | WASHINGTON STATE ATTORNEY GENERAL    CONSUMER PROTECTION DIVISION    1125 WASHINGTON ST SE    OLYMPIA, WA 98501 | |
| 18226265 | WASHINGTON STATE DEPT OF ECOLOGY    PO BOX 47600    OLYMPIA, WA 98504 | |
| 18226266 | WASHINGTON STATE DEPT OF NATURAL    RESOURCES    PO BOX 47000    1111 WASHINGTON ST SE    OLYMPIA, WA 98504 | |
| 18226267 | WASHINGTON STATE DEPT OF REVENUE    PO BOX 47464    OLYMPIA, WA 98504 | |
| 18226268 | WASHINGTON STATE DEPT OF TRANSPORTATION    TRANSPORTATION BUILDING    310 MAPLE PK AVE SE    PO BOX 47300    OLYMPIA, WA 98504 | |
| 18226269 | WEST VIRGINIA    OFFICES OF THE INSURANCE COMMISSION    1124 SMITH ST    PO BOX 50540    CHARLESTON, WV 25305 | |
| 18226270 | WEST VIRGINIA ATTORNEY GENERAL    PATRICK MORRISEY    STATE CAPITOL COMPLEX    BLDG 1 RM E26    CHARLESTON, WV 25305 | |
| 18226271 | WEST VIRGINIA DEPT OF ENVIRONMENTAL    PROTECTION    601 57TH ST    CHARLESTON, WV 25304 | |
| 18226272 | WEST VIRGINIA DEPT OF REVENUE    1206 QUARRIER ST    CHARLESTON, WV 23501 | |
| 18226273 | WEST VIRGINIA DIVISION OF LABOR    COMMISSIONER    BUREAU OF COMMERCESTATE CAPITOL COMPLEX    BLDG 6 RM B749    CHARLESTON, WV 25305 | |
| 18226274 | WEST VIRGINIA STATE TREASURER'S OFFICE    UNCLAIMED PROPERTY DIVISION    ONE PLAYERS CLUB DR    CHARLESTON, WV 25311 | |
| 18226275 | WISCONSIN ATTORNEY GENERAL    JOSH KAUL    114 EAST STATE CAPITOL    MADISON, WI 53707 | |
| 18226276 | WISCONSIN DEPT OF REVENUE    2135 RIMROCK RD    MADISON, WI 53713 | |
| 18226277 | WISCONSIN DEPT OF WORKFORCE DEVELOPMENT    PO BOX 7942    MADISON, WI 57307 | |
| 18226278 | WISCONSIN DEPT OF WORKFORCE DEVELOPMENT    SECRETARY    PO BOX 7946    MADISON, WI 53707 | |
| 18226279 | WISCONSIN STATE TREASURER    UNCLAIMED PROPERTY UNIT    PO BOX 2114    MADISON, WI 53701 | |
| 18226280 | WISCONSON DEPT OF NATURAL RESOURCES    101 S WEBSTER ST    PO BOX 7921    MADISON, WI 53707 | |
| 18226281 | WISCONSON DNR ENVIRONMENTAL PROTECTION    101 S WEBSTER ST    PO BOX 7921    MADISON, WI 53707 | |
| 18226282 | WYOMING ATTORNEY GENERAL    BRIDGET HILL    200 W 24TH ST    STATE CAPITOL BLDG RM 123    CHEYENNE, WY 82002 | |
| 18226283 | WYOMING DEPT OF EMPLOYMENT    DIRECTOR    1510 EAST PERSHING BLVD    CHEYENNE, WY 82002 | |
| 18226284 | WYOMING DEPT OF ENVIRONMENTAL QUALITY    DEQ HEADQUARTERS    200 WEST 17TH ST    CHEYENNE, WY 82002 | |
| 18226285 | WYOMING DEPT OF REVENUE    122 WEST 25TH ST HERSCHLER BLDG    3RD FL EAST    CHEYENNE, WY 82002 | |
| 18226286 | WYOMING DEPT OF WORKFORCE SVC    WYOMING SAFETY OSHA    HERSCHLER BUILDING    1510 EAST PERSHING BLVD WEST WING    CHEYENNE, WY 82002 | |
| 18226287 | WYOMING TREASURER'S OFFICE    UNCLAIMED PROPERTY DIVISION    2515 WARREN AVE    STE 502    CHEYENNE, WY 82002 | |

TOTAL: 608